# Exhibit D

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | | | | E = Excessive<br>D = Duplicative<br>V = Vague<br>BB = Block Billing<br>O = Overstaffing<br>NC = Not compensable |
| August 2015 | | | | |
| 08/19/2015 | Jon Beaupre | Reviewing letter from Marjam regarding alleged thickness variances in Pliteq products; Preparing response strategy regarding the same; | 1.75 | E, D, BB |
| 08/20/2015 | Jon Beaupre | Reviewing letter from Marjam regarding alleged thickness variances in Pliteq products; Preparing response strategy regarding the same; Researching variances under contract law and Lanham Act; Evaluating standard in the industry for variances; | 0.75 | E, D, BB |
| 08/20/2015 | Jennifer J. Theis | Analyzing draft letter; Conferring with co-counsel regarding strategy for same; | 1.00 | E, D, O |
| 08/21/2015 | Jon Beaupre | Reviewing letter from Marjam regarding alleged thickness variances in Pliteq products; Preparing response strategy regarding the same; Researching variances under contract law and Lanham Act; Evaluating standard in the industry for variances; | 0.50 | E, D, BB |
| 08/21/2015 | James Sobieraj | Reviewing letter from Marjam's counsel and formulating strategy re same; | 0.20 | E, D, O |

1

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | | | | E = Excessive<br>D = Duplicative<br>V = Vague<br>BB = Block Billing<br>O = Overstaffing<br>NC = Not compensable |
| 08/22/2015 | Jeffery Handelman | Developing strategy regarding response to letter claiming false advertising and related claims; Outlining information to be collected; | 0.80 | E, D, O |
| 08/24/2015 | Jon Beaupre | Preparing response to Marjam letter; Researching variances under contract law and Lanham Act; Evaluating standard in the industry for variances; Reviewing correspondence regarding Morgan Supply Co.; | 0.75 | E, D, BB |
| 08/24/2015 | Jennifer J. Theis | Conferring regarding strategy for responding to Marjam matter; Conferring regarding research; Analyzing materials for response; | 2.00 | E, D, O |
| 08/24/2015 | Jeffery Handelman | Developing strategy regarding response to allegations and information to be requested relating to dimensions of product; Preparing correspondence pertaining to data sheet and possible communications from Marjam; | 1.25 | E, D, O |
| 08/26/2015 | Jennifer J. Theis | Preparing strategy for Marjam misconduct; | 0.50 | D, V, O |
| 08/27/2015 | Jon Beaupre | Preparing response to Marjam letter; Researching variances under contract law and Lanham Act; Evaluating standard in the industry for variances; Reviewing correspondence regarding Morgan Supply Co.; | 1.50 | E, D, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | | | | E = Excessive<br>D = Duplicative<br>V = Vague<br>BB = Block Billing<br>O = Overstaffing<br>NC = Not compensable |
| 08/27/2015 | Jeffery Handelman | Reviewing legal research pertaining to substantial performance doctrine; Outlining points to be addressed relating to proposed indemnification; | 0.50 | D, V, O, NC, BB |
| 08/27/2015 | Jennifer J. Theis | Analyzing research on Marjam misconduct; Conferring regarding strategy for same; | 1.10 | E, D, V, O |
| 08/28/2015 | Jennifer J. Theis | Analyzing materials from client regarding Marjam response; Reviewing and editing draft response to Marjam; | 1.00 | E, D |
| 08/28/2015 | Jon Beaupre | Preparing response to Marjam letter; Researching variances under contract law and Lanham Act; Evaluating standard in the industry for variances; Reviewing correspondence regarding Morgan Supply Co.; | 2.75 | E, D, BB |
| 08/28/2015 | Jeffery Handelman | Preparing correspondence pertaining to industry norms, substantial performance and Ultimate RB; Developing strategy concerning response to allegations asserted by Marjam; | 0.75 | E, D, O, BB |
| 08/31/2015 | Jennifer J. Theis | Analyzing comments and edits to proposed response to Marjam; | 0.10 | D, O |
| | | | | |

3

## Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | | | | E = Excessive |
| | | | | D = Duplicative |
| | | | | V = Vague |
| | | | | BB = Block Billing |
| | | | | O = Overstaffing |
| | | | | NC = Not compensable |

| | | | | | |
|---|---|---|---|---|---|
| Jon Beaupre | 8.00 | Hrs at | $485 | = | $3,880.00 |
| Jeffery Handelman | 3.30 | Hrs at | $710 | = | $2,343.00 |
| James Sobieraj | 0.20 | Hrs at | $750 | = | $150.00 |
| Jennifer J. Theis | 5.70 | Hrs at | $445 | = | $2,536.50 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| September 2015 | | | | |
| 09/01/2015 | Jeffery Handelman | Reviewing and revising letter in response to allegations asserted by Marjam; Developing strategy regarding tortious interference claim and related factual contentions; | 1.50 | E, D, O, NC, BB |
| 09/01/2015 | Jon Beaupre | Preparing response to Marjam letter; Researching variances under contract law and Lanham Act; Evaluating standard in the industry for variances; Reviewing correspondence regarding Morgan Supply Co.; | 0.75 | E, D, BB, O |
| 09/01/2015 | James Sobieraj | Reviewing and commenting on draft response to Marjam letter; | 0.30 | E, D, V, O |
| 09/02/2015 | Jeffery Handelman | Conferring with counsel for Ultimate RB regarding response to Marjam allegations; Reviewing exhibits relating to product dimensions and related claims; Preparing correspondence regarding Ultimate RB and response to Marjam; | 1.50 | E, D, BB, NC, O |
| 09/02/2015 | Jon Beaupre | Preparing response to Marjam letter; Researching variances under contract law and Lanham Act; Evaluating standard in the industry for variances; Reviewing correspondence regarding Morgan Supply Co.; | 0.75 | E, D, BB, |
| 09/03/2015 | Jeffery Handelman | Preparing correspondence regarding communications with counsel for Ultimate RB; Conferring with counsel for Ultimate RB; Finalizing correspondence to Marjam; | 1.30 | NC, E, D, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 09/03/2015 | Jon Beaupre | Preparing response to Marjam letter; Researching variances under contract law and Lanham Act; Conferring with client regarding the same; | 0.75 | E, D |
| 09/04/2015 | Jeffery Handelman | Reviewing correspondence pertaining to contact by Mr. Metcaff of Marjam; Preparing correspondence relating to DB Tile and possible tortious interference claim; | 0.80 | E, D, O, BB |
| 09/04/2015 | Jon Beaupre | Preparing response to Marjam letter; Conferring with client regarding the same; | 1.00 | E, D |
| 09/09/2015 | Jennifer J. Theis | Analyzing reply letter from Marjam; Conferring regarding same; Researching Marjam litigation documents and headquarters; | 1.10 | E, D, O |
| 09/09/2015 | Jeffery Handelman | Reviewing correspondence from counsel for Marjam; Preparing correspondence regarding Marjam response and related matters; Developing strategy concerning response; | 1.30 | E, D, O |
| 09/09/2015 | James Sobieraj | Reviewing letter from Marjam and formulating strategy re response; | 0.25 | E, D, O |
| 09/09/2015 | Jon Beaupre | Reviewing September 9th Marjam letter; Conferring with client regarding the same; | 1.50 | E, D, O |
| 09/10/2015 | Jennifer J. Theis | Preparing summary documentation of Marjam communication and harm; Analyzing draft letter from Ultimate RB to Marjam and preparing comments on same; | 1.10 | E, O, NC, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 09/10/2015 | Jeffery Handelman | Preparing correspondence addressing information to be collected in support of possible tortious interference claim; Reviewing correspondence from counsel for Ultimate RB; | 0.75 | NC, O, BB |
| 09/10/2015 | Jon Beaupre | Reviewing URB's draft letter and providing comments to client regarding the same; | 0.50 | NC, O |
| 09/11/2015 | Jeffery Handelman | Reviewing correspondence pertaining to offending conduct of Marjam; Outlining points to be addressed in response to offending conduct; | 0.50 | D |
| 09/11/2015 | James Sobieraj | Reviewing correspondence and formulating strategy re further action; | 0.25 | D, V, O |
| 09/11/2015 | Jon Beaupre | Preparing memo for client summarizing Marjam's tortious acts; | 1.00 | NC |
| 09/14/2015 | Jennifer J. Theis | Analyzing correspondence between Marjam and Morgan Group; | 0.20 | D, O |
| 09/25/2015 | Jon Beaupre | Conferring with private investigators regarding Marjam's tortious actions; | 1.00 | V |
| 09/28/2015 | Jon Beaupre | Conferring with private investigators regarding Marjam's tortious actions; | 1.50 | V, E |
| 09/29/2015 | Jon Beaupre | Conferring with private investigators regarding Marjam's tortious actions; | 1.50 | V, E |
|  |  |  |  |  |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | | | | |

**Disbursements**

| | | | | |
|---|---|---|---|---|
| Courier charges provided by FedEx | | | | NC |
| 14.07 | | | | |

| Name | Time | | Rate | | Amount |
|------|------|---|------|---|--------|
| Jon Beaupre | 10.25 | Hrs at | $485 | = | $4,971.25 |
| Jeffery Handelman | 7.65 | Hrs at | $710 | = | $5,431.50 |
| James Sobieraj | 0.80 | Hrs at | $750 | = | $600.00 |
| Jennifer J. Theis | 2.40 | Hrs at | $445 | = | $1,068.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| October 2015 | | | | |
| 10/12/2015 | Jon Beaupre | Preparing response to Ultimate RB letter; | 0.50 | NC, V |
| 10/16/2015 | Jon Beaupre | Preparing response to Ultimate RB letter; | 0.50 | NC, V, E |
| 10/17/2015 | James Sobieraj | Formulating strategy re Ultimate RB's request; | 0.50 | NC, V, D, O |
| 10/19/2015 | Jon Beaupre | Preparing response to Ultimate RB letter; | 0.50 | NC, V, E |
| 10/21/2015 | Jon Beaupre | Preparing response to Ultimate RB letter; | 0.50 | NC, V, E |
| | | | | |
| **Disbursements** | | | | |
| Search charges | | | 14.80 | NC |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Jon Beaupre | 2.00 | Hrs at | $485 = | $970.00 |
| James Sobieraj | 0.50 | Hrs at | $750 = | $375.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| November 2015 | | | | |
| 11/25/2015 | James Sobieraj | Reviewing complaint filed by Marjam; | 0.50 | |
| 11/25/2015 | Jon Beaupre | Conferring with client regarding new complaint filed by Marjam in S.D. Florida; Reviewing complaint; Preparing case strategy; | 2.25 | |
| 11/25/2015 | Jennifer J. Theis | Corresponding regarding local counsel recommendations; | 0.10 | |
| 11/30/2015 | Jon Beaupre | Conferring with client regarding service and acceptance of service; Preparing case strategy; | 0.75 | D |
| 11/30/2015 | James Sobieraj | Reviewing and commenting on correspondence | 0.30 | D, O |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Jon Beaupre | 3.00 | Hrs at | $485 = | $1,455.00 |
| James Sobieraj | 0.80 | Hrs at | $750 = | $600.00 |
| Jennifer J. Theis | 0.10 | Hrs at | $445 = | $44.50 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| December 2015 | | | | |
| 12/01/2015 | Jon Beaupre | Preparing case strategy; | 0.50 | V |
| 12/02/2015 | Jon Beaupre | Preparing case strategy regarding counterclaims; Preparing for meeting with client; | 1.50 | E, D |
| 12/03/2015 | Jon Beaupre | Preparing case strategy regarding counterclaims; Preparing for meeting with client; | 2.25 | E, D |
| 12/04/2015 | Jon Beaupre | Preparing case strategy regarding counterclaims; Preparing for meeting with client; | 1.50 | E, D |
| 12/07/2015 | Jon Beaupre | Preparing case strategy regarding counterclaims; Preparing for meeting with client; | 0.50 | E, D |
| 12/08/2015 | Jennifer J. Theis | Preparing proposed electronic search terms; | 1.00 | NC – never served |
| 12/08/2015 | Jon Beaupre | Preparing case strategy regarding counterclaims; Preparing for meeting with client; | 0.75 | E, D |
| 12/09/2015 | James Sobieraj | Meeting with Mr. Downey and Mr. Jones; | 2.00 | D |
| 12/09/2015 | Jon Beaupre | Meeting with client to discuss case strategy; | 2.50 | E, D |
| 12/09/2015 | Jeffery Handelman | Developing strategy concerning potential counterclaims and related matters; Considering tortious interference and breach of contract claims to be asserted; | 1.50 | E, D, NC, BB0 |

11

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 12/11/2015 | Jennifer J. Theis | Analyzing correspondence from Ultimate RB and Marjam; | 0.20 | D |
| 12/16/2015 | Jennifer J. Theis | Conferring regarding Marjam's tortious acts; | 0.40 | D, E, O |
| 12/16/2015 | Jon Beaupre | Conferring with local counsel regarding schedule; Conferring with client regarding correspondence from URB's counsel; | 1.25 | D, E, BB |
| 12/16/2015 | Eddie Mann | Reviewing and adding client documents to production review database; | 0.80 | E |
| 12/16/2015 | Jon Beaupre | Conferring with local counsel regarding schedule; Conferring with client regarding correspondence from URB's counsel; | 1.25 | V, BB |
| 12/17/2015 | Jon Beaupre | Conferring with local counsel regarding schedule; Conferring with client regarding correspondence from URB's counsel; | 0.75 | D, E, BB |
| 12/21/2015 | Jon Beaupre | Conferring with local counsel regarding schedule; Conferring with client regarding correspondence from URB's counsel; | 0.75 | D, E, BB |

| | | | | |
|------|------|------|------|------|
| Jon Beaupre | 13.50 Hrs at | $485 = | $6,547.50 | |
| Jeffery Handelman | 1.50 Hrs at | $710 = | $1,065.00 | |
| James Sobieraj | 2.00 Hrs at | $750 = | $1,500.00 | |
| Jennifer J. Theis | 1.60 Hrs at | $445 = | $712.00 | |
| Eddie Mann | 0.80 Hrs at | $225 = | $180.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| January 2016 | | | | |
| 01/07/2016 | Michael R. Friedman | Reviewing information related to Marjam counterclaims to draft Answer and Counterclaims; | 2.40 | D, O |
| 01/11/2016 | Jon Beaupre | Preparing counterclaims; Conferring with local counsel regarding answer and counterclaims; | 1.50 | D, E |
| 01/12/2016 | Michael R. Friedman | Drafting answer and counterclaims; | 3.60 | D, E, O |
| 01/12/2016 | Jon Beaupre | Obtaining assignments and due dates for client request; | 1.25 | E, V, NC |
| 01/13/2016 | Michael R. Friedman | Drafting Answer and Counterclaims; | 3.20 | D, E, O |
| 01/14/2016 | Michael R. Friedman | Facilitating addition of materials to Marjam review database; Finalizing draft answer and counterclaims; | 4.20 | E, O |
| 01/25/2016 | Jeffery Handelman | Conferring regarding status of proceeding and upcoming action items; Considering next steps; | 0.50 | E, V, O |
| 01/25/2016 | James Sobieraj | Reviewing draft joint defense agreement and draft engagement letter with WJE; formulating strategy re same; | 0.50 | NC, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | Jon Beaupre | 2.75  Hrs at    $500  =    $1,375.00 | | |
| | Jeffery Handelman | 0.50  Hrs at    $730  =    $365.00 | | |
| | James Sobieraj | 0.50  Hrs at    $770  =    $385.00 | | |
| | Michael R. Friedman | 13.40  Hrs at    $300  =    $4,020.00 | | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| February 2016 | | | | |
| 02/02/2016 | Jon Beaupre | Preparing counterclaims; Conferring with local counsel regarding answer and counterclaims; | 1.25 | E, D |
| 02/03/2016 | Jon Beaupre | Preparing counterclaims; Conferring with local counsel regarding answer and counterclaims; | 1.50 | E, D |
| 02/04/2016 | Kyle Yarberry | Researching East Coast wiretapping and recording law; | 3.40 | NC, V, E, O |
| 02/04/2016 | Jon Beaupre | Preparing answer and counterclaims; | 0.75 | E, D, |
| 02/05/2016 | Kyle Yarberry | Researching East Coast wiretapping and recording law; | 2.80 | NC, V, E, D, O |
| 02/05/2016 | Jon Beaupre | Preparing answer and counterclaims; | 1.00 | E, D |
| 02/07/2016 | Kyle Yarberry | Researching East Coast wiretapping and recording law; | 2.00 | NC, V, E, D, O |
| 02/08/2016 | Jon Beaupre | Conferring with client on research issues relating to tape recording conversations; Preparing answer and counterclaims; Reviewing new improper acts by Marjam and incorporating the same into the counterclaims; | 1.75 | NC, D, E, V, BB |
| 02/09/2016 | Jon Beaupre | Preparing answer and counterclaims; Reviewing new improper acts by Marjam and incorporating the same into the counterclaims; | 0.75 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 02/10/2016 | Michael R. Friedman | Conducting legal research for cases where a Motion to Dismiss was granted when alleged lost sales were not lost sales or where plaintiff breached a contract; | 4.20 | NC |
| 02/10/2016 | Jeffery Handelman | Reviewing correspondence regarding Marjam counterclaims and related matters; Conferring regarding URB motion to dismiss and related strategy; | 2.00 | V, D, NC, BB |
| 02/10/2016 | Jon Beaupre | Preparing answer and counterclaims; Reviewing new improper acts by Marjam and incorporating the same into the counterclaims; Reviewing URB's motion to dismiss and conferring with client regarding the same; Researching and considering viability of motion to dismiss against Marjam's claims; | 3.75 | D, E, NC, V, BB |
| 02/11/2016 | Jeffery Handelman | Developing strategy regarding timing of answer and counterclaims and possible motion to dismiss; Reviewing correspondence regarding draft answer and counterclaims; | 2.00 | V, D, E |
| 02/11/2016 | Michael R. Friedman | Conducting legal research for cases where a Motion to Dismiss was granted when alleged lost sales were not lost sales or where plaintiff breached a contract; | 3.20 | NC, D, O |
| 02/11/2016 | Jon Beaupre | Preparing answer and counterclaims; Reviewing new improper acts by Marjam and incorporating the same into the counterclaims; Reviewing URB's motion to dismiss and conferring with client regarding the same; Researching and considering viability of motion to dismiss against Marjam's claims; | 4.50 | D, E, NC, V, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 02/12/2016 | Michael R. Friedman | Conducting legal research for cases where a Motion to Dismiss was granted when alleged lost sales were not lost sales or where plaintiff breached a contract; | 2.40 | NC, D, E, O |
| 02/14/2016 | Michael R. Friedman | Drafting summary of research for Mr. Beupre; | 1.40 | NC, E |
| 02/15/2016 | Jon Beaupre | Preparing answer and counterclaims; Reviewing new improper acts by Marjam and incorporating the same into the counterclaims; Researching and considering viability of motion to dismiss against Marjam's claims; | 1.00 | D, E, V, BB |
| 02/16/2016 | Jeffery Handelman | Reviewing correspondence regarding proposed revisions to answer and counterclaims; | 1.00 | D, E, V |
| 02/16/2016 | Jon Beaupre | Preparing answer and counterclaims; Reviewing new improper acts by Marjam and incorporating the same into the counterclaims; Researching and considering viability of motion to dismiss against Marjam's claims; | 0.75 | D, E, V, BB |
| 02/17/2016 | Jon Beaupre | Preparing answer and counterclaims; Reviewing new improper acts by Marjam and incorporating the same into the counterclaims; Researching and considering viability of motion to dismiss against Marjam's claims; | 1.25 | D, E, V, BB |
| 02/18/2016 | Jeffery Handelman | Preparing correspondence regarding collecting of information regarding interference with business relations; Outlining next steps; | 1.50 | NC, V |
| 02/18/2016 | James Sobieraj | Reviewing correspondence and formulating strategy regarding further action; | 0.20 | V, D, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 02/18/2016 | Jon Beaupre | Preparing answer and counterclaims; | 0.75 | D, E |
| 02/19/2016 | Jon Beaupre | Preparing answer and counterclaims; Preparing revised memo regarding Marjam's new improper acts; Preparing correspondence to client regarding the same; | 3.50 | D, E, V, BB |
| 02/20/2016 | James Sobieraj | Reviewing case file, formulating strategy re options in light of recent Marjam actions resulting in lost sales; and commenting re same; | 1.25 | V, E, O |
| 02/21/2016 | Jeffery Handelman | Reviewing correspondence regarding improper acts asserted in counterclaim and related discovery; | 0.50 | D |
| 02/21/2016 | James Sobieraj | Reviewing and revising draft answer and counterclaims, and formulating strategy regarding further action; | 1.50 | D, E, V, O |
| 02/21/2016 | Jon Beaupre | Preparing answer and counterclaims; Preparing revised memo regarding Marjam's new improper acts; Preparing correspondence to client regarding the same; | 0.75 | D, E, BB |
| 02/22/2016 | Michael R. Friedman | Revising Answer and Counterclaims; | 2.80 | D, E, O |
| 02/23/2016 | Jon Beaupre | Preparing answer and counterclaims; | 4.50 | D, E |
| 02/23/2016 | Michael R. Friedman | Reviewing complaint to ensure common allegations are consistent with responses to Marjam's allegations; Searching for case law to support whether punitive damages are allowed in Florida; | 2.30 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 02/23/2016 | Jeffery Handelman | Reviewing correspondence regarding draft answer and counterclaim; | 0.50 | D, E |
| 02/24/2016 | Jon Beaupre | Preparing answer and counterclaims; Conferring with local counsel regarding filing of counterclaims and case scheduling issues; | 1.75 | D, E |
| 02/24/2016 | James Sobieraj | Reviewing correspondence and formulating strategy re further action; | 0.25 | D, E, V, O |
| 02/25/2016 | Jon Beaupre | Preparing answer and counterclaims; Conferring with local counsel regarding filing of counterclaims and case scheduling issues; Conferring regarding new copyright claim; | 4.50 | D, E, NC, BB |
| 02/25/2016 | Michael R. Friedman | Reviewing new information from client regarding Copyright and Unfair Competition issues from Marjam appropriation of brochure; Drafting summary of findings; | 4.20 | NC, E |
| 02/25/2016 | Jeffery Handelman | Reviewing correspondence regarding answer and counterclaim; and considering identification of specific customers; | 1.00 | D, E |
| 02/26/2016 | Jon Beaupre | Preparing answer and counterclaims; Conferring with local counsel regarding filing of counterclaims and case scheduling issues; Conferring regarding new copyright claim; Filing copyright application; | 4.75 | D, E, NC, V, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 02/26/2016 | Michael R. Friedman | Preparing and filing new U.S. Copyright Application for GenieMat RST Brochure; Revising Counterclaims to add claims for Copyright Infringement, Unfair Competition and Lanham Act claims (False Advertising); Corresponding with regarding same; | 4.60 | NC, BB |
| 02/26/2016 | James Sobieraj | Formulating strategy re copyright registration and answer and counterclaims; | 0.40 | V, NC, BB |
| 02/29/2016 | Jon Beaupre | Preparing answer and counterclaims; Conferring with local counsel regarding filing of counterclaims; | 6.25 | D, E, BB |
| 02/29/2016 | Jeffery Handelman | Reviewing and revisions to answers an counterclaims; Conferring regarding revision to answer and counterclaims; | 3.25 | D, E, V |
| 02/29/2016 | Michael R. Friedman | Reviewing draft Answer/Counterclaims; Preparing exhibits; | 1.60 | D, E, O |
| 02/29/2016 | James Sobieraj | Reviewing and revising answer and counterclaims; | 1.50 | D, E, O |

| | | | |
|---|---|---|---|
| Jon Beaupre | 45.00 Hrs at | $500 = | $22,500.00 |
| Jeffery Handelman | 11.75 Hrs at | $730 = | $8,577.50 |
| James Sobieraj | 5.10 Hrs at | $770 = | $3,927.00 |
| Michael R. Friedman | 26.70 Hrs at | $300 = | $8,010.00 |
| Kyle Yarberry | 8.20 Hrs at | $120 = | $984.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| March 2016 | | | | |
| 03/01/2016 | Jon Beaupre | Conferring with local counsel regarding filing of counterclaims; Conferring regarding the start of the discovery period; | 0.75 | V, E |
| 03/04/2016 | Jon Beaupre | Preparing monthly report to client; Formulating case strategy; | 0.50 | V |
| 03/07/2016 | Jon Beaupre | Reviewing URB's motion to dismiss; Conferring regarding discovery period and case strategy regarding discovery; Preparing discovery plan; | 1.50 | NC, V, BB |
| 03/07/2016 | Jeffery Handelman | Conferring with counsel for Ultimate RB regarding sale in Florida market and related matters; Developing strategy concerning communications with counsel for Ultimate RB; | 1.50 | NC, V |
| 03/08/2016 | Jon Beaupre | Participating in team call; Conferring regarding discovery period and case strategy regarding discovery; Preparing discovery plan; | 1.50 | V, E, D |
| 03/08/2016 | Jeffery Handelman | Conferring with counsel for Ultimate RB regarding invoice and related matters; Considering next steps; | 0.50 | V, NC |
| 03/09/2016 | James Sobieraj | Formulating strategy re further action [0.2 hours—no charge]; | 0.00 | |
| 03/15/2016 | Jeffery Handelman | Conferring regarding answer and counterclaims; Developing strategy regarding discovery matters; | 0.75 | V, D |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 03/15/2016 | Jon Beaupre | Participating in team call; Conferring regarding discovery period and case strategy regarding discovery; Preparing discovery plan; | 1.25 | V, D, BB |
| 03/16/2016 | Jeffery Handelman | Preparing correspondence regarding requested extension and developing strategy regarding pending motions and requested extension; Conferring with counsel for Marjam; | 2.00 | V, D, BB |
| 03/16/2016 | Jon Beaupre | Conferring regarding discovery period and case strategy regarding discovery; Conferring with opposing counsel regarding requested extension; | 0.75 | V, D, BB |
| 03/22/2016 | Eddie Mann | Contacting process server regarding service of Answer; Reviewing and updating court filings [1.4 hours—no charge]; | 0.00 | |
| 03/29/2016 | Eddie Mann | Reviewing and downloading new court filings [0.5 hours—no charge]; | 0.00 | |

**Disbursements**

| | | |
|---|---|---|
| Expenses covering Copyright deposit account-GenieMat RST Undelayment for Reduced Sound Transmission Brochure | 855.00 | NC |

| Jon Beaupre | 6.25 | Hrs at | $500 | = | $3,125.00 |
|-------------|------|--------|------|---|-----------|
| Jeffery Handelman | 4.75 | Hrs at | $730 | = | $3,467.50 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| April 2016 | | | | |
| 04/07/2016 | Jeffery Handelman | Reviewing correspondence for counsel for URB; Preparing correspondence regarding information requested for URB; Reviewing pending action items; | 2.25 | V, NC, BB |
| 04/11/2016 | Jeffery Handelman | Preparing correspondence regarding Answer and related communications with counsel for Plaintiff; Reviewing and revising correspondence relating to false and misleading statements made to contractors; | 2.25 | V, E, BB |
| 04/12/2016 | Jeffery Handelman | Conferring regarding status of case and upcoming action items; Conferring regarding request for information received from counsel for URB; | 0.75 | V, E, NC, BB |
| 04/12/2016 | James Sobieraj | Participating in a conference call with Mr. Downey (no charge – 0.30 hours); | 0.00 | |
| 04/12/2016 | James Sobieraj | Participating in a conference call with Mr. Downey; | 0.70 | D |
| 04/12/2016 | Jon Beaupre | Conferring regarding discovery period and case strategy regarding discovery; Conferring regarding discovery plan; | 0.75 | V, D, E, BB |
| 04/13/2016 | Jon Beaupre | Conferring regarding discovery period and case strategy regarding discovery; Conferring regarding discovery plan; | 0.50 | V, D, E, BB |
| 04/14/2016 | Eddie Mann | Reviewing and updating pleadings files with new filings(no charge – 0.50 hours); | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 04/22/2016 | Eddie Mann | Reviewing and updating pleadings files with new court filings(no charge – 0.40 hours); | 0.00 | |

| | | | | | | |
|--|--|--|--|--|--|--|
| Jon Beaupre | 1.25 | Hrs at | $500 | = | $625.00 | |
| Jeffery Handelman | 5.25 | Hrs at | $730 | = | $3,832.50 | |
| James Sobieraj | 0.70 | Hrs at | $770 | = | $539.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| May 2016 | | | | |
| 05/25/2016 | Jon Beaupre | Preparing report to client; Formulating case strategy; Reviewing motion to strike briefing submitted by URB and Marjam; | 0.75 | V, D, NC, BB |
| 05/26/2016 | Jon Beaupre | Preparing report to client; Formulating case strategy; Reviewing motion to strike briefing submitted by URB and Marjam; | 1.75 | V, D, E, NC, BB |
| 05/27/2016 | Jeffery Handelman | Conferring regarding co-defendant's motion to dismiss and related matters; Developing strategy regarding next steps; | 0.75 | V, D |
| 05/27/2016 | Eddie Mann | Reviewing and updating court flings; | 0.20 | |
| 05/27/2016 | Jon Beaupre | Preparing for and participating in team conference call; | 0.75 | V |
| | | | | |
| **Disbursements** | | | | |
| Process service and witness fees for service of Answer and Counterclaims | | | 500.00 | D- Bill of Costs, E |
| | | | | 10% credit not applied |

|  |  |  |  |  |
|---|---|---|---|---|
| Jon Beaupre | 3.25 Hrs at | $500 | = | $1,625.00 |
| Jeffery Handelman | 0.75 Hrs at | $730 | = | $547.50 |
| Eddie Mann | 0.20 Hrs at | $235 | = | $47.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| June 2016 | | | | |
| 06/13/2016 | Jon Beaupre | Conferring local rules in S.D. Fla. Regarding timing of open of discovery; | 0.75 | V, E |
| 06/16/2016 | Jon Beaupre | Preparing updated task list for team meeting with client; Conferring regarding discovery schedule and overall case strategy; Contacting potential consultant regarding testing of product thickness; | 0.50 | |
| 06/17/2016 | Jon Beaupre | Participating in team meeting with client; Conferring regarding discovery schedule and overall case strategy; | 0.25 | V |
| 06/17/2016 | Jeffery Handelman | Conferring regarding status of proceedings and upcoming action items; | 0.50 | V, D |
| | | | | |
| **Disbursements** | | | | |
| Expenses covering people searches | | | 85.56 | V, NC |
| | | | | 10% credit not applied |

| | | | | |
|--|--|--|--|--|
| Jon Beaupre | 1.50 | Hrs at | $500 = | $750.00 |
| Jeffery Handelman | 0.50 | Hrs at | $730 = | $365.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| July 2016 | | | | |
| 07/18/2016 | Michael R. Friedman | Reviewing documents filed including answers to counterclaims to prepare and draft Discovery requests; | 1.20 | V, D, E, O |
| 07/19/2016 | Jon Beaupre | Preparing discovery requests; | 0.75 | |
| 07/20/2016 | Jon Beaupre | Preparing discovery requests; | 0.50 | |
| 07/28/2016 | Michael R. Friedman | Preparing discovery requests; | 1.80 | |

| | | | | |
|------|------|------|------|------|
| Jon Beaupre | 1.25 | Hrs at | $500 | = | $625.00 |
| Michael R. Friedman | 3.00 | Hrs at | $300 | = | $900.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| September 2016 | | | | |
| 09/23/2016 | Jon Beaupre | Conferring regarding case schedule; Preparing draft scheduling order; Preparing draft discovery requests; | 1.50 | V, D, E, BB |
| 09/26/2016 | Jon Beaupre | Conferring regarding case schedule; Preparing draft scheduling order; Preparing draft discovery requests; | 2.25 | V, D, E, BB |
| 09/27/2016 | Jon Beaupre | Preparing draft discovery requests; Conferring with local counsel regarding case schedule; | 2.00 | E |
| 09/28/2016 | Jon Beaupre | Preparing draft discovery requests; | 2.50 | E |
| 09/29/2016 | Jon Beaupre | Preparing draft discovery requests; Preparing case schedule; | 2.75 | E |
| 09/30/2016 | Jeffery Handelman | Reviewing correspondence pertaining to joint conference report and related matters; Considering discovery schedule and conference; | 0.50 | V, E |
| 09/30/2016 | Jon Beaupre | Conferring with opposing counsel regarding case schedule and timing of Rule 16 Case Scheduling meet and confer; Preparing draft scheduling order; Preparing draft discovery requests; Preparing discovery plan; | 4.75 | E, BB |

| | | | | |
|------|------|-------------|------|------------|
| Jon Beaupre | 15.75 Hrs at | $500 = | $7,875.00 | |
| Jeffery Handelman | 0.50 Hrs at | $730 = | $365.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| October 2016 | | | | |
| 10/03/2016 | Jon Beaupre | Conferring regarding Marjam's requested extension of time; Preparing draft scheduling order; Preparing discovery requests; | 2.75 | E, BB |
| 10/04/2016 | Jeffery Handelman | Reviewing correspondence relating to joint case report; Considering next steps; | 1.00 | V, E |
| 10/04/2016 | Jon Beaupre | Conferring regarding case schedule; Preparing draft scheduling order; Preparing draft discovery requests; | 1.75 | V, D, E, BB |
| 10/05/2016 | Jon Beaupre | Preparing case schedule and scheduling order; Preparing initial disclosures and discovery requests; | 1.50 | D, E, BB |
| 10/06/2016 | Jon Beaupre | Participating in case schedule with opposing counsel; Preparing case schedule; | 2.25 | V, BB |
| 10/07/2016 | Jon Beaupre | Preparing discovery requests; Conferring regarding local rules on case reports; Preparing case report ; | 2.50 | V, E, BB |
| 10/13/2016 | Jon Beaupre | Reviewing exhibits and transcripts and in preparation for trial and summary judgment motions; | 2.25 | NC Wrong case |
| 10/17/2016 | Jeffery Handelman | Reviewing draft correspondence to third party; Preparing correspondence relating to factual statements in draft communication; | 1.25 | V, E |
| 10/17/2016 | James Sobieraj | Reviewing and commenting on draft letter to Kast (No charge - 0.25 hours); | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 10/17/2016 | Jon Beaupre | Preparing and filing case report; Preparing initial disclosures; Preparing discovery requests; Preparing draft letter to Kast regarding Marjam case; | 3.75 | D, E, BB |
| 10/18/2016 | James Sobieraj | Reviewing Court's scheduling order (No charge - 0.25 hours); | 0.00 | |
| 10/18/2016 | Jon Beaupre | Preparing discovery requests; Preparing draft letter to Kast regarding Marjam case; | 2.25 | D, E, BB |
| 10/19/2016 | Jeffery Handelman | Reviewing correspondence regarding initial disclosures and related matters; Considering next steps; | 0.50 | V, D, BB |
| 10/19/2016 | Jon Beaupre | Preparing discovery requests; Preparing initial disclosures; | 3.25 | D, E, BB |
| 10/20/2016 | Jon Beaupre | Preparing discovery requests; Preparing initial disclosures; | 1.50 | D, E, BB |
| 10/21/2016 | Jeffery Handelman | Reviewing correspondence relating to revisions to draft initial disclosures and related matters; | 0.50 | D |
| 10/21/2016 | Jon Beaupre | Reviewing final decisions; Preparing correspondence to client regarding the same; Reviewing prosecution options for continuation application for potential interference; | 3.25 | V, E, BB |
| 10/24/2016 | Jon Beaupre | Preparing discovery requests; Reviewing Pliteq's document production for relevant documents for Marjam case; | 2.75 | D, E, BB |
| 10/25/2016 | Jon Beaupre | Preparing discovery requests; Reviewing Pliteq's document production for relevant documents for Marjam case; | 1.75 | D, E, BB |
| 10/26/2016 | Jon Beaupre | Reviewing Pliteq's document production for relevant documents for Marjam case; Preparing discovery requests; | 2.75 | D, E, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 10/28/2016 | Jon Beaupre | Preparing discovery plan; Preparing discovery requests; Conferring regarding local rules on discovery; | 2.50 | D, E, BB |
| 10/31/2016 | Jon Beaupre | Preparing discovery plan; Preparing discovery requests; Conferring regarding local rules on discovery; | 1.75 | D, E, BB |
| | | | | |
| | | | | |
| **Disbursements** | | | | |
| Photocopying | | | 54.60 | NC |

| | | | | | |
|------|------|------|------|------|------|
| Jon Beaupre | 38.50 | Hrs at | $500 | = | $19,250.00 |
| Jeffery Handelman | 3.25 | Hrs at | $730 | = | $2,372.50 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| November 2016 | | | | |
| 11/01/2016 | Jon Beaupre | Preparing discovery requests; Conferring regarding local rules on discovery; | 2.25 | D, E, V, BB |
| 11/02/2016 | Jon Beaupre | Conferring regarding possible mediators; Preparing discovery requests; Conferring regarding local rules on discovery; | 2.25 | D, E, V, BB, NC |
| 11/03/2016 | Jon Beaupre | Preparing discovery requests; Conferring regarding local rules on discovery; Preparing communications regarding possible mediators; | 1.25 | D, E, V, BB, NC |
| 11/04/2016 | Jon Beaupre | Preparing discovery requests; Conferring regarding local rules on discovery; Preparing communications regarding possible mediators; | 2.75 | D, E, V, BB, NC |
| 11/07/2016 | Jon Beaupre | Conferring with local counsel regarding Marjam's proposed mediators; Preparing discovery requests; Preparing communications regarding possible mediators; | 3.75 | D, E, V, BB, NC |
| 11/08/2016 | Jon Beaupre | Preparing discovery requests; Preparing correspondence to opposing counsel regarding its proposed mediators; | 2.25 | D, E, BB, NC |
| 11/09/2016 | Jon Beaupre | Conferring with client regarding mediation; Preparing correspondence to opposing counsel regarding its proposed mediators; | 2.75 | D, E |
| 11/09/2016 | James Sobieraj | Formulating strategy regarding mediator (0.1 hours – no charge); | 0.10 | NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 11/10/2016 | Jon Beaupre | Preparing discovery requests and sending to client for review; Conferring with client regarding mediation; Preparing correspondence to opposing counsel regarding its proposed mediators; | 3.25 | D, E, NC, BB |
| 11/10/2016 | Jeffery Handelman | Reviewing correspondence regarding proposed mediators and related matters [0.5 hours – no charge]; | 0.00 | |
| 11/14/2016 | Jon Beaupre | Conferring with client regarding mediation; Preparing correspondence to opposing counsel regarding its proposed mediators; | 1.50 | D. E, NC, BB |
| 11/14/2016 | James Sobieraj | Reviewing information on Marjam's proposed mediators and formulating strategy re same [0.2 hours – no charge]; | 0.00 | |
| 11/14/2016 | Jeffery Handelman | Reviewing correspondence regarding proposed mediators and related matters; | 0.40 | D, NC |
| 11/15/2016 | Jon Beaupre | Conferring with client regarding mediation; Preparing correspondence to opposing counsel regarding its proposed mediators; | 0.50 | D, E, NC |
| 11/15/2016 | James Sobieraj | Formulating strategy regarding proposed mediators [0.2 hours - no charge]; | 0.00 | |
| 11/15/2016 | Jeffery Handelman | Reviewing correspondence relating to proposed mediation and considering next steps; | 0.50 | D, NC |
| 11/16/2016 | Jon Beaupre | Conferring with client regarding mediation; Preparing correspondence to opposing counsel regarding its proposed mediators; | 1.00 | V, E, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 11/16/2016 | Jeffery Handelman | Reviewing correspondence regarding mediation and related points; Considering correspondence from counsel for Marjam and next steps; | 0.70 | D, E, V, BB |
| 11/17/2016 | Jon Beaupre | Preparing filings regarding mediator and mediation date, per Court's order; Preparing discovery requests; | 1.25 | V, NC, BB |
| 11/17/2016 | James Sobieraj | Reviewing correspondence re mediation [0.2 hours – no charge]; | 0.00 | |
| 11/17/2016 | Jeffery Handelman | Reviewing correspondence pertaining to mediation and related matters [0.4 hours - no charge]; | 0.00 | |
| 11/18/2016 | Jon Beaupre | Preparing filings regarding mediator and mediation date, per Court's order; Preparing discovery requests; | 0.75 | D, E, BB |
| 11/18/2016 | James Sobieraj | Reviewing correspondence re response to order to show cause [0.1 hours – no charge]; | 0.00 | |
| 11/18/2016 | Jeffery Handelman | Reviewing correspondence relating to response to Order to Show Cause; | 0.50 | V, D |
| | | | | Info on discount to client blacked out |

| Jon Beaupre | 25.50 | Hrs at | $500 | = | $12,750.00 |
|-------------|-------|--------|------|---|------------|
| Jeffery Handelman | 2.10 | Hrs at | $730 | = | $1,533.00 |
| James Sobieraj | 0.10 | Hrs at | $770 | = | $77.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| December 2016 | | | | |
| 12/01/2016 | Jon Beaupre | Preparing discovery requests; Formulating strategy regarding discovery plan; Conferring with client regarding ET Flooring order; | 1.25 | D, E, V, NC, BB |
| 12/01/2016 | Jeffery Handelman | Developing strategy regarding potential claim relating to actions of Ecore and Marjam; Preparing correspondence pertaining to discovery directed to lost sales; | 1.80 | V, D, NC |
| 12/02/2016 | Jon Beaupre | Editing discovery requests in view of information from Ecore case and regarding ET Flooring; | 0.75 | V, NC |
| 12/06/2016 | Jon Beaupre | Preparing draft correspondence regarding ET Flooring; | 0.75 | NC |
| **Disbursements** | | | | |
| Local counsel service charges | | | 2,078.75 | NC – No backup |

Jon Beaupre            2.75  Hrs at      $500  =      $1,375.00
Jeffery Handelman   1.80  Hrs at      $730  =      $1,314.00

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| January 2017 | | | | |
| 01/10/2017 | James Sobieraj | Reviewing court orders; formulating strategy re further action [0.5 hours - no charge] | 0.00 | |
| 01/11/2017 | James Sobieraj | Reviewing Judge Williams' procedures; formulating strategy re further action [0.25 hours - no charge] | 0.00 | |
| 01/19/2017 | James Sobieraj | Reviewing pleadings and formulating strategy re further action; | 1.25 | D, E, O |
| 01/24/2017 | Jon Beaupre | Conferring regarding discovery plan in Marjam case; Evaluating proposed mediator agreement and preparing correspondence on the same; | 1.25 | V, E, NC, BB |
| 01/24/2017 | James Sobieraj | Formulating strategy re discovery and next steps | 1.40 | D, E, O |
| 01/25/2017 | Jon Beaupre | Evaluating proposed mediator agreement and preparing correspondence on the same; | 0.50 | D, E |
| 01/25/2017 | James Sobieraj | Reviewing proposed JAMS agreement re mediation; reviewing the Court's local rules re discovery; drafting interrogatories; | 2.00 | D, E, O |
| 01/26/2017 | Jon Beaupre | Conferring with client regarding mediation and case schedule; | 0.50 | |
| 01/26/2017 | James Sobieraj | Drafting interrogatories and requests for production of documents; | 2.80 | D, E, O |
| 01/27/2017 | Jon Beaupre | Finalizing discovery requests; | 2.25 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 01/27/2017 | James Sobieraj | Formulating strategy re discovery and next steps [0.2 hours - no charge] | 0.00 | |
| 01/30/2017 | Jon Beaupre | Finalizing and serving discovery requests; | 1.25 | D, E |
| | | | | Client discount not allocated/applied |

Jon Beaupre          5.75  Hrs at     $515  =      $2,961.25
James Sobieraj       7.45  Hrs at     $795  =      $5,922.75

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| February 2017 | | | | |
| 02/02/2017 | James Sobieraj | Reviewing interrogatories and discovery requests served by Marjam; | 0.60 | D, E, O |
| 02/02/2017 | Eddie Mann | Contacting docketing regarding setting up due date calendar [0.4 hours - no charge]; | 0.00 | |
| 02/02/2017 | Jon Beaupre | Reviewing and preparing outline responses to discovery requests; | 1.50 | D, E |
| 02/03/2017 | Jon Beaupre | Reviewing and preparing outline responses to discovery requests; | 2.25 | D, E |
| 02/07/2017 | Jon Beaupre | Preparing draft responses to discovery requests; Conferring with client regarding the same; | 1.75 | D, E |
| 02/13/2017 | Jon Beaupre | Reviewing documents for production and for discovery responses; Preparing draft responses to discovery requests; | 0.75 | D, E, BB |
| 02/14/2017 | Jon Beaupre | Reviewing documents for production and for discovery responses; Preparing draft responses to discovery requests; | 0.75 | D, E, BB |
| 02/15/2017 | Jon Beaupre | Preparing draft responses to discovery requests; Conferring regarding mediators and researching potential replacement mediators; | 3.75 | D, E, NC, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 02/15/2017 | James Sobieraj | Reviewing correspondence regarding mediation and formulating strategy regarding same [0.3 hours – no charge]; | 0.00 | |
| 02/16/2017 | Jon Beaupre | Preparing draft responses to discovery requests; Conferring regarding mediators and researching potential replacement mediators; | 2.50 | D, E, NC, BB |
| 02/16/2017 | Jeffery Handelman | Reviewing correspondence relating to mediation and related matters; Considering next steps; | 0.75 | D, V, NC, BB |
| 02/16/2017 | James Sobieraj | Reviewing correspondence regarding mediation; Formulating strategy regarding further action [0.4 hours - no charge]; | 0.00 | |
| 02/17/2017 | Jon Beaupre | Preparing case strategy; Preparing agenda for client call; Conferring regarding mediators; Preparing draft responses to discovery requests; | 4.25 | V, D, E, NC, BB |
| 02/17/2017 | Angela Ranniger | Preparing electronic documents for attorney review to identify for production [1.0 hours - no charge]; | 0.00 | |
| 02/17/2017 | Jeffery Handelman | Reviewing correspondence regarding mediation and related matters; | 0.50 | D, NC |
| 02/17/2017 | James Sobieraj | Reviewing correspondence; Formulating strategy regarding mediation; Reviewing and commenting on motion to reschedule mediation [0.3 hours - no charge]; | 0.00 | |
| 02/17/2017 | Jennifer J. Theis | Conferring regarding discovery responses and strategy; Analyzing discovery requests; Analyzing status; | 2.00 | V, D, E, O, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 02/21/2017 | Jeffery Handelman | Conferring regarding discovery and related matters; Developing strategy concerning claims and defenses; Reviewing correspondence pertaining to expert witness topics and case schedule; | 2.50 | V, D, E, BB |
| 02/21/2017 | James Sobieraj | Formulating strategy re discovery, experts and next steps; | 1.20 | V, D, E, O |
| 02/21/2017 | Jon Beaupre | Reviewing documents for production; Preparing draft responses to discovery requests; Conferring regarding mediators; | 4.75 | D, E, BB |
| 02/21/2017 | Jennifer J. Theis | Preparing recommendations on expert discovery; Analyzing complaint allegations related to same; | 3.00 | V, E, O |
| 02/22/2017 | Jeffery Handelman | Conferring regarding written discovery and depositions; Developing strategy concerning subpoenas for documents to be produced by third parties; Conferring regarding mediation and related scheduling; Reviewing information pertaining to expert witness and issues to be addressed; | 3.00 | V, E, BB |
| 02/22/2017 | Jon Beaupre | Preparing discovery plan; Preparing draft responses to discovery requests; | 3.75 | V, D, E, BB |
| 02/23/2017 | James Sobieraj | Participating in extended conference call with Mr. Downey and Mr. Pibus, and formulating strategy re next steps; | 1.70 | E, V, O |
| 02/23/2017 | Jon Beaupre | Participating in team call regarding case strategy; Preparing discovery plan; Conferring regarding deposition order and timing; | 3.25 | V, D, E, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 02/23/2017 | Jeffery Handelman | Conferring regarding case schedule and discovery; Developing strategy concerning potential motion practice; Conferring regarding expert witness and refutation of plaintiff's claims for relief; | 2.75 | V, D, E, BB |
| 02/24/2017 | Jon Beaupre | Participating in team call regarding case strategy; Preparing discovery plan; Conferring regarding deposition order and timing; | 1.50 | V, D, E, BB |
| 02/25/2017 | James Sobieraj | Reviewing Marjam's claims, and formulating strategy re discovery next steps; | 1.40 | D, E, O |
| 02/26/2017 | James Sobieraj | Reviewing Marjam's claims, and formulating strategy re discovery next steps [0.4 hours - no charge]; | 0.00 | |
| 02/27/2017 | Craig C. Bradley | Preparing deposition notices; | 1.30 | D, E, O |
| 02/27/2017 | Jennifer J. Theis | Preparing responses to Marjam's first request for production of documents; | 3.50 | D, E |
| 02/27/2017 | Jon Beaupre | Preparing deposition notices; Preparing discovery plan; Preparing responses to discovery requests; | 2.50 | D, E, BB |
| 02/27/2017 | Eddie Mann | Searching online for addresses for Notices of Deposition [0.4 hours - no charge]; | 0.00 | |
| 02/28/2017 | Jennifer J. Theis | Preparing responses to Marjam's first request for production of documents; | 2.20 | D, E |
| 02/28/2017 | Jennifer J. Theis | Analyzing interrogatories and preparing draft responses to same; | 0.50 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 02/28/2017 | Craig C. Bradley | Preparing deposition notices; | 3.20 | D, E, O |
| 02/28/2017 | Jon Beaupre | Preparing discovery plan; Preparing responses to discovery request; Preparing third-party subpoenas; | 2.00 | D, E, BB |
| 02/28/2017 | Eddie Mann | Searching online for addresses for third party subpoenas [0.5 hours - no charge]; | 0.00 | |
| | | | | Courtesy discount line blacked out |

| | | | | |
|------|------|------|------|------|
| Jon Beaupre | 35.25 | Hrs at | $515 | = | $18,153.75 |
| Jeffery Handelman | 9.50 | Hrs at | $755 | = | $7,172.50 |
| James Sobieraj | 4.90 | Hrs at | $795 | = | $3,895.50 |
| Craig C. Bradley | 4.50 | Hrs at | $300 | = | $1,350.00 |
| Jennifer J. Theis | 11.20 | Hrs at | $380 | = | $4,256.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| March 2017 | | | | |
| 03/01/2017 | Craig C. Bradley | Preparing deposition and subpoena notices; | 2.30 | D, E, O |
| 03/01/2017 | Eddie Mann | Reviewing and editing subpoena forms; | 0.60 | D, E, O |
| 03/01/2017 | Jon Beaupre | Preparing third-party subpoenas; | 0.75 | D, E |
| 03/01/2017 | Jennifer J. Theis | Preparing draft responses to interrogatories; | 0.50 | D, E |
| 03/02/2017 | Eddie Mann | Reviewing and preparing subpoenas for attorney review; | 0.90 | D, E, O |
| 03/03/2017 | Craig C. Bradley | Preparing deposition and subpoena notices; | 2.80 | D, E, O |
| 03/06/2017 | Jon Beaupre | Preparing third-party subpoenas; Preparing responses to discovery requests; Conferring with client regarding the same; | 4.75 | D, E, O |
| 03/06/2017 | James Sobieraj | Reviewing and commenting on draft deposition notices and subpoenas; | 0.50 | D, E, O |
| 03/07/2017 | Steve Delaney | Preparing documents for attorney review (1.0 hours—no charge); | 0.00 | |
| 03/07/2017 | Jon Beaupre | Responding to discovery requests; Preparing draft protective order for discovery; Preparing third-party subpoenas and deposition notices; Reviewing document production [7.75 hours: 1.0 hour deducted]; | 6.75 | D, E, O, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 03/07/2017 | Eddie Mann | Strategizing regarding Pliteq document production; Preparing production database for document review; Reviewing and preparing hard copies of Pliteq documents for scanning; | 2.80 | V, E |
| 03/07/2017 | Craig C. Bradley | Revising subpoena and deposition notices; | 2.50 | D, E, O |
| 03/07/2017 | Craig C. Bradley | Formulating strategy regarding upcoming document production; Reviewing document requests to guide document review; | 2.70 | V, D, E, O |
| 03/07/2017 | Jennifer J. Theis | Conferring regarding strategy for document review and preparation of interrogatory responses; Preparing strategy for document review and tagging; Reviewing draft protective order; | 3.60 | V, D, E, O, BB |
| 03/08/2017 | Jon Beaupre | Preparing draft protective order for discovery; Reviewing document production; Preparing discovery responses and incorporating the same; | 6.25 | D, E, BB |
| 03/08/2017 | Eddie Mann | Reviewing and preparing subpoenas to serve; | 1.10 | D, E, O |
| 03/08/2017 | Craig C. Bradley | Revising subpoena and deposition notices; | 1.70 | D, E, O |
| 03/08/2017 | Marie Swanson | Preparing documents for attorney review; | 3.00 | V, E, O |
| 03/08/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery and subpoenas to be served on third parties; | 0.50 | D, E, O |
| 03/08/2017 | James Sobieraj | Reviewing and commenting on draft protective order; | 0.40 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 03/09/2017 | Craig C. Bradley | Analyzing relevance, confidentiality, privilege, and substance of Pliteq documents for upcoming production; | 4.30 | D, E, O |
| 03/09/2017 | Jon Beaupre | Preparing responses to discovery requests in view of document production; Preparing draft protective order for discovery; Conferring with client regarding the same; | 6.75 | D, E, O, BB |
| 03/09/2017 | Marie Swanson | Providing end-user support (0.5 hours—no charge); | 0.00 | |
| 03/09/2017 | Eddie Mann | database stuff; | 0.20 | V |
| 03/10/2017 | Craig C. Bradley | Analyzing relevance, confidentiality, privilege, and substance of Pliteq documents for upcoming production [6.6 hours: 1.0 hour deducted]; | 5.60 | D, E, O |
| 03/10/2017 | Jon Beaupre | Reviewing document production and preparing discovery responses incorporating the same; Editing discovery plan; | 4.75 | D, E, O |
| 03/10/2017 | Jennifer J. Theis | Analyzing document requests and interrogatories for document review (0.2 hours—no charge); | 0.00 | |
| 03/11/2017 | Jennifer J. Theis | Reviewing client's documents for production; | 1.20 | D, E, O |
| 03/12/2017 | Jennifer J. Theis | Analyzing documents for production [7.0 hours: 1.0 hour deducted]; | 6.00 | D, E, O |
| 03/13/2017 | Jeffery Handelman | Preparing correspondence regarding discovery matters; Considering pending action items and next steps; | 1.00 | D, E, O, V |
| 03/13/2017 | Jennifer J. Theis | Analyzing documents for production; Analyzing revisions to draft protective order; | 2.00 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 03/13/2017 | Craig C. Bradley | Analyzing relevance, confidentiality, privilege, and substance of Pliteq documents for upcoming production; | 4.60 | D, E, O |
| 03/13/2017 | Jon Beaupre | Preparing confidentiality order on discovery; Reviewing document production and revising discovery responses; | 5.25 | D, E, O |
| 03/14/2017 | Craig C. Bradley | Analyzing relevance, confidentiality, privilege, and substance of Pliteq documents for upcoming production; | 4.40 | D, E, O |
| 03/14/2017 | Eddie Mann | Reviewing and updating document production database (0.5 hours—no charge); | 0.00 | |
| 03/14/2017 | Jon Beaupre | Reviewing Pliteq's documents and revising discovery responses in view of the same; Preparing confidentiality order on discovery; | 6.25 | D, E, O |
| 03/14/2017 | Marie Swanson | Preparing documents for attorney review (0.5 hours—no charge); | 0.00 | |
| 03/14/2017 | Steve Delaney | Preparing documents for attorney review (1.2 hours—no charge); | 0.00 | |
| 03/14/2017 | Jennifer J. Theis | Formulating strategy regarding document review; Analyzing documents for production; Analyzing draft protective order; | 2.00 | D, E, O |
| 03/15/2017 | Jon Beaupre | Reviewing document production and revising discovery responses; | 5.75 | D, E, O |
| 03/15/2017 | James Sobieraj | Reviewing Marjam's proposed revisions to the protective order; reviewing Pliteq's lost sales summary; formulating strategy re mediation | 0.75 | D, E, O, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 03/15/2017 | Angela Ranniger | Preparing documents for attorney review to identify for production (0.5 hours—no charge); | 0.00 | |
| 03/16/2017 | Eddie Mann | Reviewing copyright website regarding obtaining copies of files (0.4 hours—no charge); | 0.00 | |
| 03/16/2017 | Jon Beaupre | Conferring regarding damages issues in view of Pliteq's document production; Evaluating lost sales claims; | 2.75 | V, E |
| 03/17/2017 | James Sobieraj | Reviewing correspondence (0.2 hours – no charge); | 0.00 | |
| 03/17/2017 | Jon Beaupre | Finalizing confidentiality order on discovery; | 1.75 | D, E |
| 03/17/2017 | Angela Ranniger | Preparing documents for attorney review to identify for production (0.6 hours—no charge); | 0.00 | |
| 03/20/2017 | Craig C. Bradley | Preparing discovery responses; | 3.20 | D, E, O |
| 03/20/2017 | Jon Beaupre | Conferring regarding damages issues in view of Pliteq's document production; Evaluating lost sales claims; | 2.75 | V, D, E |
| 03/21/2017 | Eddie Mann | Reviewing document databases; Reviewing court filings and creating case calendar; Reviewing Marjam production and preparing same for database; | 2.00 | E, O |
| 03/21/2017 | Angela Ranniger | Populating database with document production (1.0 hours—no charge); | 0.00 | |
| 03/21/2017 | Jon Beaupre | Finalizing discovery responses; Finalizing document production; | 2.75 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 03/21/2017 | Jennifer J. Theis | Reviewing and editing draft responses to discovery requests; Conferring regarding document review and deposition preparation strategy; Analyzing Marjam's responses to discovery requests; Corresponding with opposing counsel regarding same; | 5.50 | D, E, O, BB |
| 03/21/2017 | Craig C. Bradley | Preparing discovery responses; | 4.20 | D, E, O |
| 03/21/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery responses; Reviewing draft interrogatories; Conferring regarding proposed additions to interrogatory answers; Reviewing correspondence pertaining to discovery and next steps; | 3.00 | D, E, O, BB |
| 03/22/2017 | James Sobieraj | Reviewing discovery responses (0.2 hours – no charge); | 0.00 | |
| 03/22/2017 | Eddie Mann | Review Pliteq documents and preparing same for production; Reviewing draft responses to interrogatories and document requests and inserting bates numbers into responses; | 6.30 | D, E, O |
| 03/22/2017 | Jennifer J. Theis | Preparing and finalizing responses to discovery requests; Finalizing production of documents; | 6.20 | D, E, O |
| 03/22/2017 | Jon Beaupre | Finalizing discovery responses; Finalizing document production; | 3.50 | D, E, O |
| 03/22/2017 | Craig C. Bradley | Analyzing documents for relevancy, privilege, and confidentiality for production; Preparing discovery responses [4.6 hours: 1.0 hour deducted]; | 3.60 | D, E, O |
| 03/22/2017 | Marie Swanson | Preparing documents for production; | 3.00 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 03/22/2017 | Jeffery Handelman | Conferring regarding discovery matters; Preparing correspondence regarding complaint, answer and counterclaims; Reviewing correspondence pertaining to discovery responses; | 2.00 | V, D, E, BB |
| 03/23/2017 | Eddie Mann | Preparing Marjam production database; | 2.30 | E |
| 03/23/2017 | Marie Swanson | Preparing third party documents for attorney review; | 3.00 | V, E |
| 03/23/2017 | Jeffery Handelman | Reviewing correspondence relating to discovery matters; Conferring regarding discovery and next steps; | 1.80 | V, D, E, O |
| 03/23/2017 | Jon Beaupre | Reviewing Marjam's production; Preparing outline for upcoming depositions (Metcalf, Reiss) | 2.25 | D |
| 03/24/2017 | Eddie Mann | Reviewing production documents and preparing working copy for attorney review; Scheduling depositions with court reporters; Strategizing regarding preparation for upcoming depositions; | 4.90 | D, E, |
| 03/24/2017 | Jon Beaupre | Preparing deposition outlines for Metcalf and Reiss depositions; Conferring regarding discovery issues; | 2.50 | |
| 03/24/2017 | Jennifer J. Theis | Conferring regarding deposition preparation and document review strategy; Corresponding with opposing counsel regarding document production; Reviewing Marjam's document production; | 1.50 | D, E, O, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 03/24/2017 | Jeffery Handelman | Reviewing basis for plaintiff's claims for relief; Preparing correspondence relating to depositions; Reviewing correspondence regarding plaintiff's production of documents; Conferring regarding document production and preparation for depositions; | 3.50 | D, E, O, BB |
| 03/25/2017 | Eddie Mann | Reviewing Pliteq document production and preparing working copies for attorney review; | 3.50 | D, E, NC |
| 03/25/2017 | Jennifer J. Theis | Reviewing Marjam's document production; | 2.50 | D, E, O |
| 03/26/2017 | Jennifer J. Theis | Analyzing Marjam's production; Preparing deposition outlines; | 2.50 | D, E, O |
| 03/27/2017 | Jennifer J. Theis | Analyzing Marjam's production; Preparing deposition outlines; | 4.50 | D, E, O |
| 03/27/2017 | Jeffery Handelman | Reviewing documents produced in response to document production requests; Considering next steps; | 3.30 | D, E, O, V |
| 03/27/2017 | Jon Beaupre | Preparing correspondence regarding discovery issues; Reviewing discovery produced in case; | 1.25 | V, E |
| 03/27/2017 | James Sobieraj | Formulating strategy re discovery; | 0.50 | V, O |
| 03/28/2017 | Jennifer J. Theis | Corresponding with opposing counsel regarding document production; Preparing deposition outline for Metcalf deposition and reviewing documents for same [7.5 hours: 1.0 hour deducted]; | 6.50 | D, E, O, BB |
| 03/28/2017 | Craig C. Bradley | Analyzing Marjam produced documents for relevance; | 3.10 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 03/28/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery responses; Conferring regarding depositions and related matters; | 1.80 | D, E, V |
| 03/28/2017 | James Sobieraj | Formulating strategy re discovery (0.2 hours—no charge); | 0.00 | |
| 03/29/2017 | Eddie Mann | Reviewing third party production from ET flooring production and preparing same for database; | 0.80 | E, NC |
| 03/29/2017 | Craig C. Bradley | Analyzing third-party produced documents for relevance; | 3.40 | D, E, O |
| 03/29/2017 | Marie Swanson | Preparing production for attorney review (0.5 hours—no charge); | 0.00 | |
| 03/29/2017 | Jennifer J. Theis | Preparing deposition outline for Metcalf deposition and reviewing documents for same; Analyzing Marjam's responses to discovery requests; Preparing deficiency letter; Analyzing Ecore's responses to subpoena; | 7.20 | D, E, O, BB |
| 03/30/2017 | Craig C. Bradley | Analyzing third-party produced documents for relevance; | 2.30 | D, E, O |
| 03/30/2017 | Jon Beaupre | Reviewing discovery produced in case; Editing discovery plan; Preparing correspondence regarding discovery issues and discovery deficiencies; | 2.75 | D, E |
| 03/30/2017 | Marie Swanson | Preparing documents for attorney review to identify for production; Preparing documents for production; | 1.50 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 03/30/2017 | Jennifer J. Theis | Preparing deposition outline for Metcalf deposition and reviewing documents for same; Reviewing third-party production; Preparing deposition outline for Horan deposition [8.5 hours: 1.0 hour deducted]; | 7.50 | D, E, O, BB |
| 03/31/2017 | James Sobieraj | Formulating strategy re discovery issues (0.3 hours—no charge); | 0.00 | |
| 03/31/2017 | Jon Beaupre | Reviewing production in anticipation of depositions; Preparing correspondence regarding discovery issues and discovery deficiencies; | 3.25 | D, E |
| 03/31/2017 | Eddie Mann | Preparing third party documents for production to opposing counsel; | 0.50 | |
| 03/31/2017 | Jennifer J. Theis | Analyzing Marjam's discovery responses and objections; Preparing deficiency letter; Analyzing local rules regarding motions to compel; | 6.50 | D, E, O, |
| | | | | |
| **Disbursements** | | | | |
| Expenses covering people searches | | | 19.57 | V, NC |
| | | | | |
| | | | | Courtesy discount blacked out/not applied |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | | | | Time | Objections |
|------|------|-------------|---|---|---|------|------------|
| | Jon Beaupre | 72.75 Hrs at | $515 | = | $37,466.25 | | |
| | Jeffery Handelman | 16.90 Hrs at | $755 | = | $12,759.50 | | |
| | James Sobieraj | 2.15 Hrs at | $795 | = | $1,709.25 | | |
| | Craig C. Bradley | 50.70 Hrs at | $300 | = | $15,210.00 | | |
| | Jennifer J. Theis | 65.70 Hrs at | $380 | = | $24,966.00 | | |
| | Eddie Mann | 25.90 Hrs at | $240 | = | $6,216.00 | | |
| | Marie Swanson | 10.50 Hrs at | $190 | = | $1,995.00 | | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| April 2017 | | | | |
| 04/03/2017 | Craig C. Bradley | Analyzing Ecore documents produced in related litigation to determine what documents should be produced in current litigation pursuant to subpoena to Ecore; | 2.30 | NC, E |
| 04/03/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery matters; Considering next steps relating to discovery; | 1.50 | V, E |
| 04/03/2017 | James Sobieraj | Reviewing discovery responses; reviewing draft deficiency letter; formulating strategy; | 1.00 | D, E, O, V |
| 04/03/2017 | Jon Beaupre | Preparing deficiency letter to Marjam; Conferring regarding motion to compel and meet and confer regarding discovery deficiencies; Preparing correspondence regarding the same; | 3.75 | E |
| 04/03/2017 | Jennifer J. Theis | Corresponding regarding procedures for discovery dispute; | 0.20 | |
| 04/04/2017 | Jeffery Handelman | Reviewing correspondence from counsel for Marjam regarding discovery issues; Reviewing correspondence regarding deficiency letter; | 1.50 | D, E |
| 04/04/2017 | James Sobieraj | Reviewing correspondence re meet and confer (0.1 hours – no charge) | 0.00 | |
| 04/04/2017 | Jennifer J. Theis | Corresponding regarding discovery dispute; Preparing Metcalf deposition outline; | 3.00 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 04/05/2017 | Craig C. Bradley | Analyzing Ecore documents produced in related litigation to determine what documents should be produced in current litigation pursuant to subpoena to Ecore; | 3.40 | NC, E |
| 04/05/2017 | Jeffery Handelman | Reviewing correspondence regarding documents to be produced pursuant to subpoena; | 0.50 | V, D |
| 04/05/2017 | Jennifer J. Theis | Preparing Horan deposition outline and reviewing documents for same; | 2.00 | E, O |
| 04/06/2017 | Jennifer J. Theis | Preparing Horan deposition outline and analyzing documents for same; | 1.00 | D, E, O |
| 04/07/2017 | Jennifer J. Theis | Preparing Horan deposition outline; | 1.00 | D, E, O |
| 04/10/2017 | Jennifer J. Theis | Analyzing discovery deficiencies; | 1.00 | D, E, O |
| 04/11/2017 | Craig C. Bradley | Analyzing documents for attorney-client privilege prior to production; | 2.40 | E, O |
| 04/11/2017 | Jon Beaupre | Conferring regarding meet and confer regarding Marjam's discovery deficiencies; Preparing discovery strategy regarding the same; | 0.75 | V, E |
| 04/11/2017 | Steve Delaney | Preparing electronic documents for production; | 1.40 | V, D, E |
| 04/11/2017 | Eddie Mann | Reviewing and preparing Pliteq documents for production (0.1 hours – no charge); | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 04/11/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery issues and deficiency matters; Considering next steps; | 1.30 | D, E, V |
| 04/11/2017 | Jennifer J. Theis | Conferring with opposing counsel regarding discovery deficiencies; Corresponding regarding discovery strategy; | 1.50 | D, E, O, V |
| 04/12/2017 | James Sobieraj | Formulating strategy re discovery, expert reports and further action | 0.50 | V, O |
| 04/12/2017 | Jon Beaupre | Preparing agenda for team meeting; Preparing correspondence regarding discovery issues and discovery deficiencies; Conferring regarding lost sales and potential damages; | 2.75 | V, D, E, NC, BB |
| 04/12/2017 | Eddie Mann | Preparing transmittal of Pliteq document production (0.3 hours – no charge); | 0.00 | |
| 04/12/2017 | Jennifer J. Theis | Conferring with opposing counsel regarding discovery deficiencies; Conferring regarding same; Preparing correspondence regarding same; | 5.00 | V, D, E, BB |
| 04/13/2017 | James Sobieraj | Reviewing and commenting on summary of meet and confer, and formulating strategy re discovery issues; Conferring with Mr. Downey and Mr. Pibus re case strategy and next steps; | 1.75 | V, D, E, O |
| 04/13/2017 | Jeffery Handelman | Reviewing deficiency letter outlining discovery issues; Conferring regarding discovery strategy and next steps; | 1.50 | D, E, V, O |
| 04/13/2017 | Jon Beaupre | Preparing for and participating in team meeting; Preparing deficiency letter and meet and confer summary letter to Marjam; Preparing papers for motion to compel discovery; | 5.75 | V, D, E, BB, NC –No motion filed |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 04/13/2017 | Jennifer J. Theis | Corresponding regarding discovery deficiency letter; | 0.30 | V |
| 04/14/2017 | Jon Beaupre | Preparing papers for motion to compel discovery; | 1.25 | V, E, NC |
| 04/17/2017 | Jon Beaupre | Preparing papers for motion to compel discovery; | 1.25 | V, E, NC |
| 04/17/2017 | Jennifer J. Theis | Analyzing correspondence regarding discovery deficiencies; | 0.20 | D, E, O |
| 04/17/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery matters; | 0.50 | E, O |
| 04/18/2017 | James Sobieraj | Reviewing and commenting on correspondence re discovery [0.1 hours – no charge]; | 0.00 | |
| 04/18/2017 | Eddie Mann | Reviewing and updating Pliteq production database; | 0.30 | |
| 04/18/2017 | Jon Beaupre | Preparing papers for motion to compel; Conferring regarding technical experts and potential damages report; | 3.50 | V, E, NC |
| 04/18/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery and related matters; | 0.50 | E, O |
| 04/18/2017 | Jennifer J. Theis | Preparing notice of hearing; Conferring regarding same; | 2.50 | D, E, O |
| 04/19/2017 | James Sobieraj | Reviewing and commenting on correspondence re discovery; formulating strategy | 0.75 | D, E, O |
| 04/19/2017 | Jeffery Handelman | Conferring regarding proposed deposition dates and related matters; Reviewing correspondence regarding discovery motion practice; | 1.80 | V, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 04/19/2017 | Jon Beaupre | Reviewing discovery letter from Marjam and preparing response to same; Amending papers for motion to compel discovery; Conferring regarding expert agreement; Conferring regarding damages and lost sales; | 4.25 | D, E, NC, V, BB |
| 04/19/2017 | Jennifer J. Theis | Preparing updated draft notice of hearing; Corresponding regarding same; | 0.30 | D, E, O |
| 04/20/2017 | James Sobieraj | Reviewing and formulating strategy re correspondence re Marjam purchase of Pliteq product and discovery; | 0.50 | D, E, O |
| 04/20/2017 | Jeffery Handelman | Reviewing correspondence from local counsel regarding discovery motions; Considering next steps; | 0.50 | D, E, V |
| 04/20/2017 | Jon Beaupre | Conferring regarding Marjam's request to order Pliteq product through Kenseal; Preparing lost sales papers and conferring regarding profit documents; Preparing discovery plan; Reviewing and editing deposition outlines; | 3.25 | V, D, E, BB |
| 04/21/2017 | Jon Beaupre | Editing papers for motion to compel discovery; | 2.25 | D, E, NC |
| 04/24/2017 | Jennifer J. Theis | Revising draft notice of hearing; | 0.50 | D, E, O |
| 04/24/2017 | Emily Kappers | Conferring with Mr. Avsec regarding requirements relating to Notice of Depositions by Written Questions; Analyzing Trademark Trial and Appeal Board case law regarding Notice of Deposition and the need to provide exhibits along with written questions; Composing memorandum to Mr. Avsec regarding the same; | 1.40 | NC – wrong case |
| 04/24/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery matters; | 0.50 | V, D |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 04/24/2017 | Jon Beaupre | Editing papers for motion to compel discovery; Conferring regarding technical expert report and preparing outline of the same; Conferring regarding damages report and preparing outline of the same; Editing notice of hearing for motion to compel in view of revised interrogatory responses; | 4.75 | D, E, NC, BB |
| 04/25/2017 | Jeffery Handelman | Reviewing correspondence regarding communications with counsel for Marjam; | 0.50 | V, |
| 04/25/2017 | Jon Beaupre | Editing and filing papers for motion to compel discovery; Conferring with court regarding hearing date; Preparing drafts of expert reports; Conferring regarding third party discovery and deficiencies; | 4.50 | D, E, NC, V, BB |
| 04/26/2017 | Jennifer J. Theis | Conferring regarding deposition strategy; Finalizing notice of hearing; Conferring regarding same; | 1.00 | D, E, O |
| 04/26/2017 | Angela Ranniger | Preparing electronic documents for attorney review to identify for production (0.5 hours – no charge); | 0.00 | |
| 04/26/2017 | Jon Beaupre | Conferring regarding expert reports; Finalizing expert agreements; Conferring regarding damages documents for review by damages expert; | 3.25 | V, NC, BB |
| 04/27/2017 | Jon Beaupre | Conferring regarding expert reports; Preparing for upcoming depositions; Preparing for discovery hearing; | 3.75 | V, BB |
| 04/27/2017 | Jeffery Handelman | Reviewing correspondence regarding depositions and related materials; | 0.50 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 04/28/2017 | Jon Beaupre | Conferring regarding expert reports; Conferring regarding damages documents; | 2.25 | V, E |
| 04/28/2017 | Eddie Mann | Reviewing and editing amended deposition notices; | 0.50 | D, E, O |
| 04/28/2017 | James Sobieraj | Reviewing Marjam's supplemental interrogatory responses; Reviewing notice of hearing; | 0.50 | D, E, O |
| 04/30/2017 | Jennifer J. Theis | Updating draft deposition outlines; | 1.00 | D, E, O |
| | | | | |

**Disbursements**

| Description | Amount | Objections |
|-------------|--------|------------|
| Long distance telephone charges | 6.60 | V, NC |
| Search charges | 26.70 | V, NC |
| Expenses covering conference call 03/06/17 | 12.59 | V, NC |

| Name | Hrs at | Rate | | Total |
|------|--------|------|---|-------|
| Jon Beaupre | 47.25 Hrs at | $515 | = | $24,333.75 |
| Jeffery Handelman | 11.10 Hrs at | $755 | = | $8,380.50 |
| James Sobieraj | 5.00 Hrs at | $795 | = | $3,975.00 |
| Craig C. Bradley | 8.10 Hrs at | $300 | = | $2,430.00 |
| Emily Kappers | 1.40 Hrs at | $275 | = | $385.00 |
| Jennifer J. Theis | 20.50 Hrs at | $380 | = | $7,790.00 |
| Eddie Mann | 0.80 Hrs at | $240 | = | $192.00 |
| Steve Delaney | 1.40 Hrs at | $245 | = | $343.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| May 2017 | | | | |
| 05/01/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery issues; Considering next steps; | 1.00 | V |
| 05/01/2017 | Craig C. Bradley | Redacting Ecore documents to be produced pursuant to subpoena; Drafting letter to Ecore regarding the subpoena [4.20 hours: 2.2 hours deducted]; | 2.00 | NC |
| 05/01/2017 | Eddie Mann | Reviewing deposition outlines and preparing working files for attorney review; Reviewing and preparing amended notices of deposition; | 2.50 | D, E, O |
| 05/01/2017 | Jon Beaupre | Formulating strategy and conferring regarding expert reports; Formulating strategy and conferring regarding damages documents; | 4.75 | D, E, NC |
| 05/01/2017 | James Sobieraj | Reviewing outlines for Metcalf and Horan depositions; | 0.75 | D, E, O |
| 05/02/2017 | Jon Beaupre | Formulating strategy and conferring regarding experts; Preparing outline for expert reports; Conferring and formulating strategy regarding damages documents; | 3.50 | D, E, NC |
| 05/02/2017 | Eddie Mann | Reviewing document database and preparing working files for attorney review [0.3 hours: no charge]; | 0.00 | |
| 05/02/2017 | Angela Ranniger | Preparing documents for attorney review to identify for production; | 1.20 | D, E, O |

61

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 05/02/2017 | James Sobieraj | Reviewing and commenting on correspondence [0.2 hours – no charge]; | 0.00 | |
| 05/03/2017 | Eddie Mann | Preparing documents for Metcalf deposition; Reviewing and updating discovery files; Reviewing and updating production database; | 1.00 | D, E, O |
| 05/03/2017 | Angela Ranniger | Preparing documents for attorney review to identify for production; | 0.40 | D, E, O |
| 05/03/2017 | Jennifer J. Theis | Conferring regarding deposition preparation and expert strategy; Preparing deposition outline; Reviewing documents in support of same; | 3.00 | D, E, O, V |
| 05/03/2017 | James Sobieraj | Formulating strategy re Metcalf deposition and mediation [0.2 hours – no charge]; | 0.00 | |
| 05/03/2017 | Jon Beaupre | Formulating strategy and conferring regarding discovery issues and Marjam's discovery deficiencies; Revising deposition outlines; Conferring with experts; Preparing outline for expert reports; | 4.00 | D, E, O, V, NC, BB |
| 05/03/2017 | Jeffery Handelman | Reviewing documents produced in response to discovery requests; Developing strategy regarding responses; | 2.50 | D, E, O, V |
| 05/04/2017 | Jon Beaupre | Conferring and formulating strategy regarding discovery issues and Marjam's discovery deficiencies; Interviewing expert witnesses; Revising outlines for expert reports; | 4.50 | D, E, V, NC, BB |
| 05/04/2017 | Angela Ranniger | Preparing documents for attorney review [0.8 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/04/2017 | James Sobieraj | Formulating strategy re Metcalf deposition, URB subpoena, court hearing, expert reports and mediation; | 1.40 | D, E, O |
| 05/04/2017 | Jeffery Handelman | Reviewing documents produced in response to discovery requests; Conferring regarding discovery and expert reports; Developing strategy regarding third-party response to subpoenas and related follow-up; Considering next steps; | 4.30 | D, E, V, BB |
| 05/05/2017 | Craig C. Bradley | Preparing materials for the deposition of Mr. Metcalf and Mr. Reiss [6.9 hours: 1.0 hour deducted]; | 5.90 | D, E, O |
| 05/05/2017 | Jon Beaupre | Conferring regarding discovery issues and Marjam's discovery deficiencies; Interviewing expert witnesses; Revising outlines for expert reports; | 3.75 | D, E, BB |
| 05/05/2017 | Jennifer J. Theis | Conferring regarding deposition preparation and expert strategy; Preparing deposition outline; Reviewing documents in support of same; Preparing supplemental interrogatory responses; | 6.00 | D, E, O, BB |
| 05/05/2017 | James Sobieraj | Reviewing and commenting on correspondence re Metcalf deposition and formulating strategy re the deposition and inspection of the Pliteq product in Marjam's possession [0.25 hours – no charge]; | 0.00 | |
| 05/05/2017 | Marie Swanson | Preparing electronic documents for attorney review to identify for production; | 0.50 | V, D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/05/2017 | Jeffery Handelman | Reviewing documents produced in response to discovery requests; Developing strategy regarding communication between Pliteq and Marjam; Reviewing discovery responses served by Marjam; | 4.00 | D, E, V, BB |
| 05/07/2017 | Jennifer J. Theis | Reviewing documents; Preparing supplemental interrogatory responses; | 1.50 | V, D, E |
| 05/08/2017 | Jennifer J. Theis | Preparing supplemental interrogatory responses; | 1.50 | V, D, E |
| 05/08/2017 | Eddie Mann | Reviewing third party documents and creating chart [0.6 hours – no charge]; | 0.00 | |
| 05/08/2017 | Craig C. Bradley | Preparing materials for the Marjam depositions; | 4.50 | D, E, O, V |
| 05/08/2017 | Jon Beaupre | Conferring with expert witnesses; Preparing correspondence with opposing counsel regarding upcoming depositions and inspection issues; Preparing for hearing on discovery issues; | 6.25 | D, E, BB |
| 05/09/2017 | Eddie Mann | Reviewing communications from client and production review database regarding documents to be produced; Preparing Pliteq documents for production; | 1.70 | D, E, O |
| 05/09/2017 | Jennifer J. Theis | Analyzing correspondence regarding de-designation of highly confidential documents; Revising deposition outline for Metcalf; Preparing supplemental document production [6.5 hours: 1.0 hours deducted]; | 5.50 | V, D, E, O, NC, BB |
| 05/09/2017 | Marie Swanson | Preparing electronic documents for attorney review to identify for production; Preparing electronic documents for production; | 1.00 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/09/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery issues; Reviewing documents produced in response to discovery requests; Conferring regarding discovery matters; | 2.80 | D, E, V, BB |
| 05/09/2017 | Angela Ranniger | Preparing documents for attorney review to identify for production; | 1.00 | D, E, O |
| 05/09/2017 | James Sobieraj | Reviewing and commenting on request for Mr. Downey to inspect Pliteq product in Marjam's possession [0.2 hours – no charge]; | 0.00 | |
| 05/09/2017 | Jon Beaupre | Preparing outline for expert reports; Conferring with expert witnesses regarding the same; Preparing for hearing on discovery issues; | 6.50 | D, E, BB |
| 05/10/2017 | Eddie Mann | Preparing document production transmittal and uploading production to ftp site [0.4 hours – no charge]; | 0.00 | |
| 05/10/2017 | Jeffery Handelman | Reviewing materials produced in discovery; Preparing for depositions; Reviewing correspondence relating to discovery matters and conferring regarding third party deposition; | 5.75 | D, E, BB |
| 05/10/2017 | James Sobieraj | Reviewing and commenting on request for Mr. Downey to inspect Pliteq product in Marjam's possession [0.1 hours – no charge]; | 0.00 | |
| 05/10/2017 | Jennifer J. Theis | Conferring with co-counsel and opposing counsel regarding depositions; Finalizing amended interrogatory responses; | 3.00 | D, E, O |
| 05/10/2017 | Angela Ranniger | Preparing documents for attorney review [0.7 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/10/2017 | Marie Swanson | Preparing documents for production; | 0.50 | V |
| 05/10/2017 | Jon Beaupre | Preparing for upcoming depositions and hearing; Preparing correspondence to opposing counsel regarding discovery deficiencies; Preparing expert reports [7.5 hours: 1.0 hours deducted]; | 6.50 | D, E, BB |
| 05/11/2017 | Eddie Mann | Reviewing and preparing Pliteq documents for confidentiality re-designation; Reviewing documents for Metcalf deposition regarding confidentiality; Preparing working files of Pliteq documents for attorney review; Uploading re-designated production documents to ftp site for production [4.8 hours: 1.5 hours deducted]; | 3.30 | D, E, O, NC, BB |
| 05/11/2017 | Katie Grutsch | Reviewing production documents regarding redesignating confidentiality and preparing working files for attorney review [0.4 hours – no charge]; | 0.00 | |
| 05/11/2017 | Jeffery Handelman | Reviewing documents produced in response to discovery requests; Preparing for depositions; Reviewing correspondence regarding discovery matters; Conferring with Mr. Lilkendy regarding expert report and related matters; | 6.30 | D, E, BB |
| 05/11/2017 | James Sobieraj | Reviewing and commenting on correspondence related to Metcalfe deposition; reviewing Pliteq's supplemental interrogatory responses; | 0.75 | D, E, O |
| 05/11/2017 | Steve Delaney | Preparing electronic documents for production [1.4 hours: no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/11/2017 | Jennifer J. Theis | Preparing correspondence to opposing counsel regarding discovery deficiencies; Conferring regarding potential expert; Preparing deposition outline for Marc Reiss; | 2.50 | D, E, O, V, BB |
| 05/11/2017 | Jon Beaupre | Reviewing AEO documents in view of Marjam's confidentiality challenges; Preparing correspondence regarding confidentiality issues; Preparing for upcoming hearing; Preparing expert reports [8.25 hours: 1.5 hours deducted]; | 6.75 | D, E, NC, BB |
| 05/12/2017 | Eddie Mann | Reviewing and preparing Pliteq documents for confidentiality re-designation; Preparing working files of Pliteq documents for attorney review; Uploading redesignated production documents to ftp site for production [3.0 hours: 1.5 hours deducted]; | 1.50 | D, E, O, NC |
| 05/12/2017 | Craig C. Bradley | Drafting response to Ecore's objections to modification of subpoena and preparing materials for Marjam depositions; | 2.00 | D, E, O, NC, BB |
| 05/12/2017 | James Sobieraj | Reviewing and commenting on correspondence re Metcalf deposition and inspection of Pliteq product in Marjam's possession; | 1.00 | D, E, O |
| 05/12/2017 | Steve Delaney | Preparing documents for production [0.8 hours: no charge]; | 0.00 | |
| 05/12/2017 | Jeffery Handelman | Conferring with Mr. Freidkes regarding Marjam and related matters; Conferring with Mr. Macrino regarding upcoming depositions and related matters; Reviewing documents to be downgraded from Attorneys Eyes Only to Confidential Designation; Conferring regarding inspection of Pliteq product; Preparing correspondence regarding Met3 job and amount of product purchased; Developing strategy regarding upcoming depositions [6.8 hours: 1.0 hour deducted]; | 5.80 | D, E, NC, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/12/2017 | Jennifer J. Theis | Preparing deposition outline for Marc Reiss; Conferring with linguist expert; Preparing consulting agreement for expert; Revising correspondence to Ecore regarding document production in response to subpoena; Revising subpoena and notice to Ray Horan [7.0 hours: 1.0 hour deducted]; | 6.00 | D, E, V, O, NC, BB |
| 05/12/2017 | Jon Beaupre | Reviewing and editing draft expert report; Preparing for upcoming depositions; Preparing correspondence to opposing counsel regarding confidentiality issues with Pliteq's document production [6.5 hours: 0.5 hours deducted]; | 6.00 | D, E, V, BB |
| 05/13/2017 | Jeffery Handelman | Reviewing and organizing deposition exhibits; Developing strategy regarding materials to be used at depositions; Reviewing materials produced in response to subpoenas; Developing strategy regarding follow-up action for supplemental production by third parties; | 4.50 | D, E, V, BB |
| 05/13/2017 | Jennifer J. Theis | Preparing deposition outline for Marc Reiss; Corresponding with linguist expert; | 5.00 | D, E, V, NC, O BB |
| 05/14/2017 | Eddie Mann | Reviewing and preparing documents for Metcalf and Reiss depositions; | 3.00 | D, E, O |
| 05/14/2017 | Jeffery Handelman | Reviewing testimony from prior depositions and related materials; Assessing prior statements regarding role of Ecore in Marjam litigation; Developing strategy concerning follow-up discovery; | 2.00 | D, E, V, NC, BB |
| 05/14/2017 | Jennifer J. Theis | Preparing Reiss deposition outline; | 1.50 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 05/15/2017 | Katie Grutsch | Reviewing and preparing documents for Metcalf and Reiss depositions; Reviewing and preparing documents for court hearing; [7.0 hours: 1.0 hour deducted] | 6.00 | D, E, O |
| 05/15/2017 | Angela Ranniger | Preparing documents for attorney review [2.5 hours – no charge]; | 0.00 | |
| 05/15/2017 | James Sobieraj | Reviewing and commenting on correspondence re Marjam inspection and Ecore subpoena [0.25 hours – no charge]; | 0.00 | |
| 05/15/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery disputes; Preparing correspondence regarding deposition exhibits; Reviewing materials produced in response to discovery requests; Reviewing correspondence regarding amended deposition notices; Conferring regarding deposition exhibits and related matters; Developing strategy regarding concealed recipients of e-mails sent by Marjam; | 5.30 | D,E, V, BB |
| 05/15/2017 | Jennifer J. Theis | Corresponding with client and expert regarding linguistic analysis; Analyzing draft analysis; | 3.50 | NC – there was no linguist expert in case |
| 05/15/2017 | Jon Beaupre | Preparing for depositions; Reviewing and editing draft expert reports; Preparing correspondence regarding discovery issues and confidentiality designations; Preparing for hearing [7.75 hours: 1.0 hours deducted]; | 6.75 | D, E, BB |
| 05/15/2017 | Eddie Mann | Reviewing and preparing documents for Metcalf and Reiss depositions; Reviewing and preparing working files for court hearing [7.5 hours: 1.0 hour deducted]; | 6.50 | D, E, O, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/16/2017 | Jennifer J. Theis | Analyzing draft linguist expert report; Analyzing discovery responses and corresponding regarding same; | 6.00 | NC – there was no linguist expert in case; D, E, BB |
| 05/16/2017 | Jon Beaupre | Preparing for depositions of Reiss and Metcalf; Conferring with experts and preparing draft expert reports; Preparing correspondence regarding discovery issues and inspection [11.5 hours: 2.0 hours deducted]; | 9.50 | D, E, BB |
| 05/16/2017 | Craig C. Bradley | Conducting legal research and providing summary to regarding procedure under Federal Rule of Procedure 45 for subpoena enforcement; | 2.00 | D, E, NC – Marjam did not challenge any subpoena |
| 05/16/2017 | Jeffery Handelman | Reviewing exhibits and Court filings submitted by parties; Preparing for deposition of Mr. Metcalf; Preparing for deposition of Mr. Reiss; Reviewing and organizing materials related to depositions; Preparing correspondence regarding document production requests covering communications between Marjam and third parties regarding law suit; | 7.50 | V, D, E, BB |
| 05/17/2017 | Jennifer J. Theis | Preparing correspondence to Marjam regarding confidentiality designation; Conferring with linguist expert and finalizing report regarding same [6.5 hours: 1.0 hour deducted]; | 5.50 | D, E, O, NC, BB |
| 05/17/2017 | Jon Beaupre | Attending inspection; Meeting with expert regarding report; Attending Metcalf deposition; Preparing for Reiss deposition; Preparing summary of Metcalf deposition; Preparing correspondence regarding document designation disputes [10.5 hours: 2.0 hours deducted]; | 8.50 | D, E, BB |
| 05/17/2017 | Eddie Mann | Reviewing Pliteq production regarding purchase orders and preparing working copies for attorney review; Preparing documents for sending to expert Dugger; | 2.70 | D, E, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/17/2017 | Angela Ranniger | Preparing documents for attorney review to identify for production; | 0.50 | D, E |
| 05/17/2017 | Jeffery Handelman | Preparing for and taking depositions of Mr. Metcalf; Preparing for deposition of Mr. Reiss; Reviewing and analyzing materials related to deposition; Developing strategy regarding discovery disputes and related motion practice; | 8.75 | D, E |
| 05/18/2017 | Jennifer J. Theis | Analyzing correspondence regarding deposition [0.2 hours: no charge]; | 0.00 | |
| 05/18/2017 | James Sobieraj | Reviewing summary of Metcalf deposition and formulating strategy re further action; | 0.70 | D, E, O |
| 05/18/2017 | Jon Beaupre | Attending Reiss deposition; Conferring with experts regarding reports; Conferring regarding damages and sales documents regarding Pliteq; Preparing for hearing [11.75 hours: 2.5 hours deducted]; | 9.25 | D, E, V, NC, BB |
| 05/18/2017 | Eddie Mann | Reviewing Pliteq production regarding purchase orders; Reviewing production databases regarding number of documents and pages produced; Reviewing production documents and preparing working files for attorney review; | 1.30 | D, E, NC |
| 05/18/2017 | Jeffery Handelman | Preparing for and taking deposition of Mr. Reiss; Conferring regarding discovery matters; Developing strategy regarding pending discovery motion and requested relief; Reviewing correspondence pertaining to discovery matters; | 7.25 | D, E, BB |
| 05/19/2017 | Jennifer J. Theis | Conducting meet and confer with third party Ecore regarding document subpoena; Corresponding with co-counsel regarding same; | 0.80 | NC – Marjam did not take position |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 05/19/2017 | Jon Beaupre | Preparing for and attending hearing; Editing draft expert report; Preparing memo regarding discovery plan in view of hearing and discovery deficiencies by Marjam; Conferring regarding Pliteq's damages and sales documents [9.75 hours: 2.0 hours deducted]; | 7.75 | V, E, BB |
| 05/19/2017 | James Sobieraj | Reviewing correspondence re discovery and summary of hearing; formulating strategy re next steps | 0.40 | D, E, O |
| 05/22/2017 | Jennifer J. Theis | Preparing draft correspondence regarding discovery deficiencies; | 1.00 | D, E, O |
| 05/22/2017 | Jon Beaupre | Editing draft expert reports; Conferring regarding Pliteq's damages and sales documents; Conferring regarding technical documents for expert reports [9.25 hours: 1.0 hours deducted]; | 8.25 | D, E, V, NC, BB |
| 05/22/2017 | Eddie Mann | Reviewing and preparing list of materials reviewed for experts Dugger and Lilkendey [0.6 hours – no charge]; | 0.00 | |
| 05/23/2017 | Jon Beaupre | Finalizing and serving expert reports; Conferring regarding Pliteq's damages and sales documents [12.25 hours: 3.0 hours deducted]; | 9.25 | D, E, V, NC |
| 05/23/2017 | James Sobieraj | Reviewing and commenting on draft expert reports [0.2 hours – no charge]; | 0.00 | |
| 05/23/2017 | Jeffery Handelman | Reviewing draft expert report relating to damages; Developing strategy regarding proposed revisions to expert report; Preparing correspondence regarding revisions to expert report; | 2.25 | D, E, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/23/2017 | Marie Swanson | Preparing electronic documents for attorney review to identify for production; Preparing electronic documents for production [4.0 hours: 1.0 hour deducted]; | 3.00 | D, E, O |
| 05/23/2017 | Eddie Mann | Reviewing and preparing expert reports for attorney review; Reviewing and preparing expert reports and document production for service; Reviewing and preparing documents for production; | 2.00 | D, E, O, NC |
| 05/24/2017 | Jon Beaupre | Conferring regarding discovery issues; Preparing correspondence regarding Marjam's discovery deficiencies and upcoming hearing; | 3.50 | V, D, E |
| 05/24/2017 | Marie Swanson | Preparing electronic documents for production; | 0.50 | E, NC |
| 05/25/2017 | Jennifer J. Theis | Preparing correspondence regarding discovery deficiencies; | 0.50 | D, E |
| 05/25/2017 | James Sobieraj | Reviewing and commenting on proposed changes to the protective order [0.3 hours – no charge]; | 0.00 | |
| 05/25/2017 | Jon Beaupre | Conducting meeting and conference regarding Marjam's discovery deficiencies and upcoming hearing; | 4.25 | D, E |
| 05/26/2017 | James Sobieraj | Reviewing the Court's amended discovery and summer of the meet and confer; Formulating strategy regarding discovery, case developments and further action; | 1.75 | D, E, O |
| 05/26/2017 | Jon Beaupre | Conducting meet and confer regarding Marjam's discovery deficiencies and upcoming hearing; Preparing correspondence regarding case strategy; Preparing for mediation; | 5.50 | D, E, BB, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 05/30/2017 | Jeffery Handelman | Conferring regarding thickness of products and related matters; Conferring regarding density of products and effect on thickness; Developing strategy regarding discovery issues; conferring regarding upcoming mediation; | 3.80 | V, E, BB, NC |
| 05/30/2017 | Jennifer J. Theis | Conferring regarding strategy; Conferring regarding legal research; Preparing proof chart; Analyzing correspondence regarding discovery and strategy for same; | 5.50 | D, E, V, NC, BB |
| 05/30/2017 | James Sobieraj | Formulating strategy re counterclaims, mediation and further discovery; | 2.00 | D, E, O, NC, BB |
| 05/30/2017 | Jon Beaupre | Formulating strategy; Preparing for mediation; Preparing correspondence regarding case strategy, particularly with respect to density and thickness issues; | 3.75 | V, D, E, NC, BB |
| 05/31/2017 | James Sobieraj | Reviewing mediator's engagement letter; reviewing outline for Horan deposition; formulating strategy re further discovery; | 0.30 | D, E, O, NC, BB |
| 05/31/2017 | Jennifer J. Theis | Contacting third-party witness regarding deposition; Researching competitive industry products; Conferring regarding legal research; | 2.00 | V, BB |
| 05/31/2017 | Jon Beaupre | Preparing for mediation; Preparing correspondence regarding case strategy, particularly with respect to density and thickness issues; | 2.50 | NC, V, BB |
| 05/31/2017 | Eddie Mann | Reviewing and downloading new deposition and exhibits [0.2 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| **Disbursements** | | | | |
| | | Courier charges provided by FedEx | 413.59 | NC |
| | | Lexis search charges | 45.00 | NC |
| | | Process service and witness fees for ET Flooring Contractors; General Property Construction Co.; KAST Construction; Ecore International, Inc.; Ray Horan, Protech | 1,500.00 | NC, E, Bill of Costs |
| | | Consultant charges for Professional Services of Alan Perlman linguist expert | 1,125.00 | NC – no linguist in case |
| | | Travel expenses for Jeffery Handelman to West Palm Beach, Florida to conduct deposition of two witnesses, Mr. Reiss and Mr. Metcalf 05/16-18/2017 | 1,352.56 | NC |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jon Beaupre | 131.25 | Hrs at | $515 | = | $67,593.75 |
| Jeffery Handelman | 73.80 | Hrs at | $755 | = | $55,719.00 |
| James Sobieraj | 9.05 | Hrs at | $795 | = | $7,194.75 |
| Craig C. Bradley | 16.40 | Hrs at | $300 | = | $4,920.00 |
| Jennifer J. Theis | 60.30 | Hrs at | $380 | = | $22,914.00 |
| Eddie Mann | 25.50 | Hrs at | $240 | = | $6,120.00 |
| Katie Grutsch | 6.00 | Hrs at | $135 | = | $810.00 |
| Angela Ranniger | 3.10 | Hrs at | $135 | = | $418.50 |
| Marie Swanson | 5.50 | Hrs at | $190 | = | $1,045.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| June 2017 | | | | |
| | | | | |
| 05/31/2017 | Jafon Fearson | Researching Florida law on tortious interference with business relations; | 2.60 | NC, O |
| 06/01/2017 | Eddie Mann | Reviewing and downloading new deposition and exhibits [0.3 hours – no charge]; | 0.00 | |
| 06/01/2017 | Jafon Fearson | Researching various tortious interference issues and revising memo regarding same; Drafting correspondence regarding same [8.9 hours – 1.0 hour deducted]; | 7.90 | NC, O |
| 06/01/2017 | Hufeng Su | Conducting legal research for proof chart [7.0 hours – 1.0 hour deducted]; | 6.00 | V, NC, E, O |
| 06/01/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery matters; Preparing correspondence regarding third party discovery and possible motion to compel; | 1.80 | V, E, NC, BB |
| 06/01/2017 | Jon Beaupre | Preparing pre-mediation statement; Preparing correspondence regarding density and thickness issues; | 4.25 | NC, V |
| 06/02/2017 | Jafon Fearson | Researching additional authority for tortious interference memo and drafting correspondence regarding research results; | 5.10 | NC, E |
| 06/02/2017 | Jeffery Handelman | Reviewing correspondence regarding production of documents by Ecore and related objections; Considering motion practice relating to third party discovery; | 1.30 | NC, V |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/02/2017 | Hufeng Su | Conducting legal research for proof chart; | 1.00 | V, NC |
| 06/02/2017 | Marie Swanson | Preparing deposition transcripts for attorney review; | 0.50 | NC |
| 06/02/2017 | Jon Beaupre | Reviewing Marjam's latest round of production; Preparing pre-mediation submission; Preparing for mediation; | 3.25 | V, E, NC, BB |
| 06/02/2017 | Jennifer J. Theis | Analyzing competitor products and thicknesses; Conferring regarding Ecore subpoena; Preparing requests for production and interrogatories; | 4.00 | V, NC, E, BB |
| 06/04/2017 | James Sobieraj | Reviewing supplemental discovery materials served by Marjam and formulating strategy re same; | 1.30 | D, E, O |
| 06/04/2017 | Jennifer J. Theis | Analyzing research on tortious interference and bad faith litigation; Corresponding regarding research; Analyzing draft proof chart and legal authority for same; | 5.00 | D, E, NC, O |
| 06/05/2017 | Eddie Mann | Reviewing and paginating Marjam production; Preparing documents regarding Horan for attorney review; Reviewing mediation brief and preparing exhibits; Reviewing production databases for Horan documents; Reviewing Marjam production regarding emails and attachments [4.3 hours – 1.0 hour deducted]; | 3.30 | D, E |
| 06/05/2017 | Craig C. Bradley | Preparing materials for depositions; | 1.20 | V, D, E, O |
| 06/05/2017 | Jon Beaupre | Reviewing Marjam's latest round of production; Preparing pre-mediation submission; Preparing for mediation; | 3.75 | V, D, E, NC, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 06/05/2017 | Jafon Fearson | Updating research on tortious interference questions [9.0 hours – 2.0 hours deducted]; | 7.00 | NC, E, O |
| 06/05/2017 | Jeffery Handelman | Preparing correspondence regarding documents produced by Marjam and expert reports; Reviewing supplemental documents produced in response to discovery requests; Conferring regarding documents authored or received by Ray Horan; Preparing correspondence regarding access of Mr. Horan to confidential materials; Reviewing correspondence regarding supplemental discovery and related matters; | 6.30 | V, D, E, NC, BB |
| 06/05/2017 | Steve Delaney | Preparing document production for attorney review; | 2.30 | V, D, E, O |
| 06/05/2017 | Jennifer J. Theis | Analyzing draft proof chart and case law in support of same; Conferring regarding third-party deposition; | 2.00 | V, D, E, NC, BB |
| 06/05/2017 | James Sobieraj | Formulating strategy re recent Marjam discovery materials and next steps; reviewing and revising draft mediation statement; | 1.00 | V, D, E, O |
| 06/06/2017 | Eddie Mann | Reviewing Horan deposition outline and collecting documents for deposition; Reviewing meditation statement and collecting exhibits; Reviewing deposition exhibits and creating deposition exhibit index; | 2.00 | D, E, NC |
| 06/06/2017 | Hufeng Su | Conducing further legal research on some claims [4.0 hours – 2.0 hour deducted]; | 2.00 | V, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/06/2017 | Jeffery Handelman | Reviewing Mediation statement; Preparing correspondence regarding proposed revisions to draft mediation statement; Reviewing correspondence pertaining to results of inspection; Reviewing legal research pertaining to tortious interference claims and standards governing improper litigation motives; Reviewing correspondence regarding subpoena served on Mr. Horan; Reviewing proposed revisions to draft mediation statement and related correspondence; | 5.30 | D, E, NC, BB |
| 06/06/2017 | Jon Beaupre | Assisting with preparation for Horan deposition; Preparing pre-mediation statement; Revising proof chart for mediation; | 2.75 | D, E, NC, V, BB |
| 06/06/2017 | Steve Delaney | Preparing electronic documents for attorney review [0.2 hours – no charge]; | 0.00 | |
| 06/06/2017 | Craig C. Bradley | Assisting with preparation for the deposition of Ray Horan; | 2.10 | D, E, O |
| 06/06/2017 | Jennifer J. Theis | Analyzing and editing draft mediation statement; Preparing summary of tortious interference research; Preparing draft motion to compel compliance with subpoena; | 7.00 | D, E, O, NC |
| 06/06/2017 | James Sobieraj | Reviewing and commenting on revisions to the mediation statement [0.25 hours – no charge]; | 0.00 | |
| 06/06/2017 | Alissa Askuvich | Conducting Internet searches regarding ProTech and Ray Horan in preparation of deposition; | 2.50 | NC, O |
| 06/07/2017 | Eddie Mann | Reviewing and preparing mediation statement copies for service; Preparing documents for use and Horan deposition [5.2 hours – 1.0 hour deducted]; | 4.20 | D, E, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/07/2017 | Craig C. Bradley | Assisting with preparations for the deposition of Ray Horan; Conducting legal research to support Motion to Compel subpoenaed documents from Ecore; | 4.50 | D, E, O, NC, BB |
| 06/07/2017 | Jeffery Handelman | Reviewing and organizing exhibits and related materials pertaining to deposition of Mr. Horan; Conferring regarding discovery matters; Preparing for deposition; Attending meeting relating to discovery matters and deposition; | 4.80 | D, E, BB |
| 06/07/2017 | Jon Beaupre | Assisting with preparation for Horan deposition; Preparing pre-mediation statement; Revising proof chart for mediation; | 1.75 | D, E, NC, BB |
| 06/07/2017 | Jennifer J. Theis | Analyzing and editing draft mediation statement; | 1.00 | D, E, O |
| 06/08/2017 | Eddie Mann | Reviewing and preparing documents for Horan deposition; Reviewing and preparing mediation statement and exhibits; Preparing transmittal letter for mediation statement [4.1 hours – 1.0 hour deducted]; | 3.10 | D, E, NC |
| 06/08/2017 | Craig C. Bradley | Assisting with preparation for the deposition of Ray Horan; Conducting legal research to support Motion to Compel subpoenaed documents from Ecore; | 3.30 | D, E, O, NC, BB |
| 06/08/2017 | Jeffery Handelman | Reviewing expert reports; Reviewing exhibits pertaining to deposition of Mr. Horan; Reviewing outline for deposition; Developing strategy concerning points to be addressed at deposition of Mr. Horan; Reviewing investigation results pertaining to Protech and related marketing activities; | 7.30 | D, E, V, NC, BB |
| 06/08/2017 | James Sobieraj | Reviewing exhibits to the mediation statement; making revisions to the mediation statement | 0.80 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 06/08/2017 | Jennifer J. Theis | Analyzing and editing draft mediation statement and exhibits; Reviewing discovery hearing transcript; Preparing motion to compel compliance with subpoena [8.0 hours – 1.0 hour deducted]; | 7.00 | D, E, O, NC, BB |
| 06/09/2017 | Eddie Mann | Reviewing mediation statement and preparing final PDF for service [0.4 hours – no charge]; | 0.00 | |
| 06/09/2017 | Jeffery Handelman | Preparing for and attending deposition of Mr. Horan; Reviewing exhibits related to deposition; Developing strategy regarding Mr. Horan's relationship with Pliteq and Ecore; | 4.80 | V, NC |
| 06/09/2017 | James Sobieraj | Formulating strategy re tortious interference claim [0.25 hours – no charge]; | 0.00 | |
| 06/09/2017 | Jennifer J. Theis | Finalizing mediation statement; Preparing motion to compel compliance with subpoena; | 3.00 | D, E |
| 06/10/2017 | Jennifer J. Theis | Analyzing Marjam's supplemental responses to document requests and interrogatories; Preparing draft motion to compel; | 1.00 | V, NC, O |
| 06/12/2017 | Jennifer J. Theis | Analyzing Marjam's supplemental responses to document requests; | 1.00 | V, D, E |
| 06/13/2017 | Eddie Mann | Preparing working copies of mediation statement for attorney review [0.5 hours – no charge]; | 0.00 | |
| 06/13/2017 | Steve Delaney | Analyzing native email production [0.4 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 06/13/2017 | James Sobieraj | Reviewing relevant Florida law re tortious interference, and formulating strategy re Pliteq's tortious interference claims and the mediation; reviewing and commenting on draft discovery requests re Marjam's loss of Pliteq product; | 1.25 | NC, D, E, O, BB |
| 06/13/2017 | Jennifer J. Theis | Analyzing Marjam production, privilege log, and discovery responses; preparing analysis regarding same; | 6.00 | D, E, O |
| 06/13/2017 | Jeffery Handelman | Reviewing correspondence regarding tortious interference research; Developing strategy regarding mediation and related matters; | 2.80 | NC, V, BB |
| 06/13/2017 | Craig C. Bradley | Conducting legal research to support motion to compel discovery responses from Ecore pursuant to subpoena; | 2.70 | NC, O |
| 06/14/2017 | Jennifer J. Theis | Preparing mediation talking points; researching background on mediator; conferring with co-counsel regarding mediation strategy [8.0 hours – 1.0 hour deducted]; | 7.00 | D, E, O |
| 06/14/2017 | Jeffery Handelman | Outlining points to be addressed with mediator; Reviewing prior testimony relating to inventions, claims and defenses; Conferring regarding supplemental discovery requests; Conferring regarding strategy for mediation and proposed settlement terms; Reviewing correspondence regarding interference with business relations; | 5.80 | D, E, V, BB, NC |
| 06/14/2017 | James Sobieraj | Formulating strategy re Marjam's recent document production and formulating strategy re next steps [0.3 hours – no charge]; | 0.00 | |
| 06/14/2017 | Craig C. Bradley | Conducting legal research to support motion to compel discovery responses from Ecore pursuant to subpoena; | 3.20 | NC, D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/15/2017 | Craig C. Bradley | Conducting legal research to support motion to compel discovery responses from Ecore pursuant to subpoena; | 3.80 | NC, D, E, O |
| 06/15/2017 | Jennifer J. Theis | Preparing correspondence on discovery deficiencies; | 1.00 | |
| 06/15/2017 | Jeffery Handelman | Preparing for mediation; Preparing outline of points to be addressed with mediator; Reviewing transcript of discovery hearing before Magistrate Judge; Reviewing legal research pertaining to tortious interference with business claims; Reviewing correspondence regarding damage claims; | 6.30 | D, E, NC, BB |
| 06/15/2017 | Jon Beaupre | Conferring regarding mediation results; Reviewing latest documents from client regarding damages and conferring regarding the same; Conferring regarding discovery issues, particularly spoliation issues; | 1.25 | D, E, V, NC |
| 06/16/2017 | Jon Beaupre | Preparing updated task list in view of mediation results; Conferring regarding spoliation issues; | 1.00 | V, NC |
| 06/16/2017 | Craig C. Bradley | Conducting legal research to support motion to compel discovery responses from Ecore pursuant to subpoena [4.4 hours – 1.0 hour deducted]; | 3.40 | NC, D, E, O |
| 06/16/2017 | Eddie Mann | Reviewing and preparing documents for discovery request; Reviewing production databases regarding Minto documents; | 1.00 | V, NC |
| 06/16/2017 | Craig C. Bradley | Conducting legal research to support motion to compel discovery responses from Ecore pursuant to subpoena; | 1.30 | NC, D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/16/2017 | Jennifer J. Theis | Preparing correspondence on discovery deficiencies; preparing discovery requests; analyzing documents and corresponding regarding same; | 4.50 | V, D, E, BB, O |
| 06/16/2017 | Jeffery Handelman | Preparing for and attending mediation; Preparing correspondence regarding action items and next steps; Reviewing correspondence regarding discovery matters; | 4.50 | NC, V, E |
| 06/16/2017 | James Sobieraj | Corresponding re mediation [0.1 hours: no charge]; | 0.00 | |
| 06/17/2017 | Jennifer J. Theis | Analyzing Marjam production and corresponding regarding Marjam agreement with Ecore; preparing motion to compel; | 3.50 | V, D, E, O, NC, BB |
| 06/19/2017 | Jon Beaupre | Conferring regarding discovery issues; Preparing correspondence regarding discovery deficiencies; Preparing updated task list in view of mediation results; | 3.25 | D, E, V, BB |
| 06/19/2017 | Jeffery Handelman | Reviewing correspondence regarding document review and related materials; Developing strategy regarding document deficiencies and next steps; | 1.80 | V, D, E |
| 06/19/2017 | Jennifer J. Theis | Analyzing case law research for motion to compel and discovery letter; | 1.00 | V, D, E, NC, O |
| 06/19/2017 | Jennifer J. Theis | Analyzing case law research for motion to compel and discovery letter; | 1.00 | V, D, E, NC, O |
| 06/19/2017 | Craig C. Bradley | Conducting legal research to support motion to compel discovery responses from Ecore pursuant to subpoena [2.6 hours – 1.0 hour deducted]; | 1.60 | NC, D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/19/2017 | James Sobieraj | Reviewing and revising draft discovery requests; formulating strategy re further action; | 0.90 | D, E, O |
| 06/20/2017 | Jon Beaupre | Preparing correspondence regarding discovery deficiencies; Reviewing URB production and preparing summary of the same [7.75 hours – 1.0 hour deducted]; | 6.75 | D, E, BB |
| 06/20/2017 | Jeffery Handelman | Conferring regarding deficiency letter and pending action items; Reviewing correspondence regarding objections to discovery requests and redactions; Reviewing correspondence relating to production by Ultimate RB in response to subpoena; | 3.30 | V, D, E, BB |
| 06/20/2017 | Marie Swanson | Preparing and populating database with electronic document production; | 2.50 | V, D, E, O, NC |
| 06/20/2017 | James Sobieraj | Reviewing and revising draft discovery deficiency letter; formulating strategy re motion to compel, written discovery, depositions and further action; reviewing select documents from URB's production; | 2.20 | D, E, O, V, NC |
| 06/20/2017 | Jennifer J. Theis | Preparing draft motion to compel; Prepare discovery deficiency letter; Revising discovery request [8.5 hours – 1.0 hour deducted]; | 7.50 | NC, D, E, O |
| 06/21/2017 | Jon Beaupre | Reviewing URB production and preparing summary of the key documents; Preparing memo summarizing case strategy in view of URB documents; Conferring with client regarding the same; Conferring regarding Marjam's expert reports [8.5 hours – 1.0 hour deducted]; | 7.50 | D, E, V, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/21/2017 | James Sobieraj | Reviewing correspondence and formulating strategy re further action [0.25 hours – no charge]; | 0.00 | |
| 06/21/2017 | Jeffery Handelman | Reviewing correspondence pertaining to URB production in response to subpoena; Conferring with counsel for Marjam; Developing strategy regarding depositions and recommended action items; | 3.50 | D, E, V, BB |
| 06/21/2017 | Marie Swanson | Preparing and populating database with electronic document production; | 1.00 | V, D, E, O, NC |
| 06/21/2017 | Jennifer J. Theis | Analyzing Ultimate RB documents; Formulating strategy regarding experts and discovery; Analyzing deposition transcripts; | 4.00 | D, E, O, V, BB |
| 06/21/2017 | Eddie Mann | Reviewing Marjam spreadsheet and calculating sales [2.1 hours – no charge]; | 0.00 | |
| 06/22/2017 | Jon Beaupre | Conferring with opposing counsel regarding expert reports; Preparing case timeline; Preparing memo summarizing case strategy in view of URB documents; Reviewing Marjam's technical expert report; | 7.25 | V, D, E, BB |
| 06/22/2017 | James Sobieraj | Reviewing select documents from URB's production; reviewing Marjam's motion to extend the date for its damages expert report; reviewing Marjam's technical expert report; formulating strategy re further action; reviewing and commenting on motion to compel Ecore; | 2.80 | D, E, O, V, NC, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/22/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery matters; Outlining action items to be addressed; Preparing correspondence regarding tortious interference with business research; | 3.30 | V, D, E, NC, BB |
| 06/22/2017 | Marie Swanson | Preparing exports of production documents to provide to new Florida counsel; | 2.00 | D, E, NC |
| 06/22/2017 | Jennifer J. Theis | Analyzing Ultimate RB documents, reviewing deposition transcripts, and preparing timeline of relevant events [9.0 hours – 1.0 hour deducted]; | 8.00 | D, E, O, BB |
| 06/22/2017 | Eddie Mann | Collecting documents for local counsel; Reviewing and serving discovery requests [0.6 hours – no charge]; | 0.00 | |
| 06/23/2017 | Jeffery Handelman | Reviewing and revising brief in support of motion to compel; Reviewing and revising correspondence regarding litigation strategy and pending action items; Reviewing correspondence relating to discovery matters; | 3.80 | NC, V, D, E, BB |
| 06/23/2017 | Jon Beaupre | Preparing case timeline; Reviewing Marjam's technical expert report and preparing rebuttal points regarding the same; Conferring regarding Marjam's motion for extension of time; Conferring regarding Marjam's discovery deficiencies; Finalizing and serving discovery requests; | 6.75 | D, E, BB |
| 06/23/2017 | Jennifer J. Theis | Reviewing edits to motion to compel; Corresponding regarding same; | 0.30 | NC, D, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/24/2017 | James Sobieraj | Reviewing and commenting on motion to compel Ecore; reviewing and commenting on draft timeline; formulating strategy re further action; | 1.25 | NC, D, E, O, BB |
| 06/24/2017 | Jennifer J. Theis | Revising motion to compel compliance with subpoena and preparing declaration in support; | 2.30 | NC, D, E, O |
| 06/26/2017 | Marie Swanson | Preparing documents for attorney review; | 2.50 | NC, E, O |
| 06/26/2017 | Eddie Mann | Reviewing and preparing exhibits for motion to compel; Reviewing production database and collecting documents for timeline; Preparing documents to upload to local counsel; Preparing working copies of third party production for attorney review; | 4.10 | NC, D, E, O |
| 06/26/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery matters and motion practice; Conferring regarding pending action items and related correspondence; | 2.25 | D, E, V, NC |
| 06/26/2017 | Jennifer J. Theis | Revising motion to compel, motion to seal, and reviewing exhibits for same; | 1.00 | NC, D, E, O |
| 06/26/2017 | Jon Beaupre | Preparing motion to compel against Ecore (for Marjam case); Preparing case timeline; Reviewing Marjam's technical expert report and preparing rebuttal points regarding the same; Preparing agenda for call with client and co-counsel; | 6.75 | NC, D, E, V, BB |
| 06/27/2017 | Marie Swanson | Preparing documents for attorney review [0.5 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/27/2017 | Jennifer J. Theis | Conferring regarding motion to compel; Preparing subpoenas, topics for examination, and notice of subpoena; Analyzing third-party production from KAST; Analyzing Marjam's technical expert report; | 5.00 | V, NC, D, E, O, BB |
| 06/27/2017 | James Sobieraj | Participating in a conference call with Mr. Downey, Mr. Pibus and Florida co-counsel; formulating strategy re next steps; reviewing task list; | 2.20 | V, D, E, O, BB |
| 06/27/2017 | Jeffery Handelman | Conferring regarding discovery matters and related strategy; Reviewing correspondence pertaining to upcoming tasks and responsibilities; | 1.75 | V, D, E, BB |
| 06/28/2017 | Eddie Mann | Reviewing third party KAST production; | 0.30 | |
| 06/28/2017 | Jennifer J. Theis | Preparing subpoena and examination topics for KAST construction; Conferring with co-counsel regarding strategy for discovery; Preparing proof chart; | 4.00 | V, D, E, O, BB |
| 06/28/2017 | Jon Beaupre | Conferring with damages expert regarding supplemental report; Preparing summary of Marjam's discovery deficiencies for notice of discovery hearing; Preparing revised subpoenas for Kast, Ecore, and Marjam Rule 30(b)(6) deposition notice; | 4.75 | NC, D, E, BB |
| 06/29/2017 | Jon Beaupre | Preparing Marjam Rule 30(b)(6) deposition notice; Conferring with damages expert regarding supplemental report; | 3.25 | NC, BB |
| 06/29/2017 | James Sobieraj | Reviewing status of action items and formulating strategy re next steps [0.2 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 06/29/2017 | Jeffery Handelman | Reviewing correspondence regarding pending action items; Developing strategy regarding discovery matters and next steps; | 1.50 | V, E |
| 06/30/2017 | Jennifer J. Theis | Redacting draft expert report; Corresponding regarding unjust enrichment; Analyzing opposing counsel correspondence regarding discovery dispute; Corresponding with co-counsel regarding same; | 2.00 | NC, E, BB |
| 06/30/2017 | Jeffery Handelman | Reviewing correspondence pertaining to draft supplemental report on damages; Reviewing correspondence pertaining to discovery matters; | 1.50 | D, E, V |
| 06/30/2017 | Jon Beaupre | Corresponding with Ecore's counsel regarding motion to compel; Preparing Marjam Rule 30(b)(6) deposition notice; Editing damages expert's supplemental report; | 5.25 | NC, D, E, BB |
| | | | | |
| **Disbursements** | | | | |
| Courier charges provided by FedEx | | 190.55 | | NC |
| Photocopying | | 17.85 | | NC |
| Lexis search charges | | 735.00 | | NC |
| Color copy charges | | 13.86 | | NC |
| Expenses covering conference call 05/26/17 | | 40.90 | | NC |
| Expenses covering professional services of Thomas E. Scott/Mediation Fee | | 2,500.00 | | NC |
| Travel expenses for Jeffery Handelman to Philadelphia, PA to conduct deposition of Ray Horan; 06/08-10/2017 | | 1,129.10 | | NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | | Travel expenses for Jeffery Handelman to Miami, FL to participate in mediation 06/15-18/17 | 759.67 | |

| | | | | | |
|---|---|---|---|---|---|
| Jon Beaupre | 69.50 | Hrs at | $515 | = | $35,792.50 |
| Jeffery Handelman | 73.70 | Hrs at | $755 | = | $55,643.50 |
| James Sobieraj | 13.70 | Hrs at | $795 | = | $10,891.50 |
| Craig C. Bradley | 27.10 | Hrs at | $300 | = | $8,130.00 |
| Jafon Fearson | 22.60 | Hrs at | $275 | = | $6,215.00 |
| Jennifer J. Theis | 88.10 | Hrs at | $380 | = | $33,478.00 |
| Alissa Askuvich | 2.50 | Hrs at | $240 | = | $600.00 |
| Eddie Mann | 18.00 | Hrs at | $240 | = | $4,320.00 |
| Hufeng Su | 9.00 | Hrs at | $160 | = | $1,440.00 |
| Steve Delaney | 2.30 | Hrs at | $245 | = | $563.50 |
| Marie Swanson | 8.50 | Hrs at | $190 | = | $1,615.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| July 2017 | | | | |
| 07/02/2017 | James Sobieraj | Reviewing and commenting no supplemental damages report: reviewing Ecore's letter to the court: reviewing correspondence regarding discovery issues; formulating strategy regarding further action; | 0.50 | D, O |
| 07/03/2017 | Jennifer J. Theis | Preparing draft proof chart; | 2.00 | V, D, E, NC, O |
| 07/03/2017 | Jeffery Handelman | Preparing correspondence regarding supplemental expert report; Developing strategy regarding possible rebuttal report; Reviewing prior correspondence regarding product thicknesses variances and alleged damages; Reviewing correspondence regarding discovery matters; | 3.30 | V, D, E, NC, BB |
| 07/04/2017 | Jon Beaupre | Finalizing damages expert's supplemental report; Reviewing Marjam's supplemental production with eye towards supplemental report; | 2.25 | |
| 07/04/2017 | Jennifer J. Theis | Preparing draft proof chart; | 1.50 | V, D, E, NC, O |
| 07/04/2017 | Jeffery Handelman | Reviewing correspondence regarding possible rebuttal expert; Preparing correspondence regarding Marjam's expert testimony and related matters; | 2.00 | V, D, E |
| 07/05/2017 | Jon Beaupre | Finalizing and serving damages expert's supplemental report; Preparing topics for corporate designee deposition of Marjam entities; Preparing correspondence regarding Marjam's discovery deficiencies and Pliteq's alleged deficiencies; | 5.75 | D, E, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 07/05/2017 | James Sobieraj | Reviewing and commenting on supplemental damages report and draft Rule 30(b)(6) deposition notice; formulating strategy re further action; | 0.75 | D, E, O, V |
| 07/05/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery matters; Considering next steps; | 0.80 | V, E |
| 07/05/2017 | Eddie Mann | Reviewing and serving expert report [0.2 hours — no charge]: | 0.00 | |
| 07/05/2017 | Jennifer J. Theis | Preparing draft proof chart [5.0 hours – 1.0 hour deducted]; | 4.00 | V, D, E, NC, O |
| 07/05/2017 | Steve Delaney | Preparing document production database for local counsel review [1.0 hour – no charge]; | 0.00 | |
| 07/06/2017 | Jon Beaupre | Conferring with client regarding document production issues, deposition scheduling issues, and case strategy; Reviewing strategy document prepared by client; Preparing correspondence regarding Marjam's discovery deficiencies and Pliteq's alleged deficiencies; | 3.50 | V, D, E, BB |
| 07/06/2017 | Jeffery Handelman | Reviewing correspondence regarding depositions; Reviewing correspondence regarding communications with counsel for Plaintiff; Reviewing correspondence regarding depositions and related matters; | 2.50 | D, E, BB |
| 07/06/2017 | James Sobieraj | Reviewing correspondence and formulating strategy re further action [0.1 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 07/06/2017 | Eddie Mann | Reviewing and updating correspondence files; Searching Pliteq production for documents regarding Kraiburg and preparing working copies for attorney review [3.5 hours – 1.0 hour deducted]; | 2.50 | V, D, E |
| 07/06/2017 | Jennifer J. Theis | Preparing timeline and draft proof chart; Corresponding regarding bcc emails [7.25 hours – 1.0 hour deducted]; | 6.25 | V, D, E, NC, O |
| 07/06/2017 | Steve Delaney | Preparing document databases for local counsel access [1.0 hours – no charge]; | 0.00 | |
| 07/07/2017 | Jon Beaupre | Preparing for and participating in team call regarding Marjam case; Conferring regarding damages issues and potential supplemental production; Conferring regarding key documents produced by Marjam; | 3.75 | V, D, E, BB |
| 07/07/2017 | Jeffery Handelman | Conferring regarding pending discovery issues and action items; Reviewing correspondence regarding document production and related objections; Reviewing information pertaining to third party discovery; | 3.30 | V, D, E, BB |
| 07/07/2017 | James Sobieraj | Reviewing notices of deposition, updated timeline, proof chart; preparing for and participating in a conference call with Mr. Downey, Mr. Groisman and Mr. Kaplan; reviewing follow up correspondence and formulating strategy re further action; | 1.75 | D, E, O, BB |
| 07/07/2017 | Eddie Mann | Reviewing production database and preparing lists of documents for local counsel [0.5 hours – no charge]; | 0.00 | |
| 07/07/2017 | Jennifer J. Theis | Revising letter to KAST regarding document production deficiencies; | 0.20 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 07/10/2017 | Jon Beaupre | Conferring regarding damages issues and potential supplemental production; Conferring with client regarding revised lost sales spreadsheet; | 1.75 | V, E, BB |
| 07/11/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery issues and supplemental lost sales information; Reviewing information pertaining to scheduling and next steps; | 1.50 | V, E, BB |
| 07/11/2017 | Eddie Mann | Reviewing and preparing Pliteq documents for production branding; | 1.00 | V, E |
| 07/11/2017 | Jennifer J. Theis | Analyzing Pliteq production; Conferring regarding production; | 3.00 | V, E |
| 07/11/2017 | Jon Beaupre | Reviewing revised lost sales spreadsheet; Conferring with expert regarding the same; | 2.25 | D, E, NC |
| 07/11/2017 | James Sobieraj | Reviewing and commenting on correspondence relating to discovery issues and further action [0.3 hours – no charge]; | 0.00 | |
| 07/12/2017 | Marie Swanson | Preparing electronic documents for production; | 2.00 | NC, E |
| 07/12/2017 | Jeffery Handelman | Reviewing correspondence regarding pending discovery issues; Reviewing information pertaining to potential reclassification of documents produced in discovery; | 1.50 | V, D, E, NC |
| 07/12/2017 | Eddie Mann | Reviewing and preparing Pliteq documents for production [0.7 hours – no charge]; | 0.00 | |
| 07/12/2017 | Jon Beaupre | Conferring regarding Marjam's discovery deficiencies; Conferring regarding Marjam's challenges to Pliteq's confidentiality designations; | 3.00 | V, D, E, NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|---|---|---|---|---|
| 07/12/2017 | Jennifer J. Theis | Conferring regarding re-production of documents [0.2 hours – no charge]; | 0.00 | |
| 07/13/2017 | Jeffery Handelman | Preparing correspondence regarding lack of sales by Ultimate RB in judicial district in Florida; Reviewing correspondence pertaining to discovery matters and next steps; Developing strategy concerning defenses to plaintiffs; claims for relief; | 2.50 | V, NC, BB |
| 07/13/2017 | Jon Beaupre | Preparing for defense and cross-examination of depositions of David Fanning and Gloria Goudy; | 2.25 | |
| 07/13/2017 | Eddie Mann | Reviewing URB court filings and preparing working copies for attorney review; Reviewing and updating pleadings folder [2.6 hours – 1.0 hour deducted]; | 1.60 | V, E, NC |
| 07/13/2017 | Jennifer J. Theis | Conferring regarding deposition strategy; | 0.20 | V |
| 07/14/2017 | Jon Beaupre | Conferring with expert regarding revised lost sales spreadsheet; Reviewing documents in preparation for depositions of URB employees (Fanning and Goudy); Reviewing Ecore's opposition to motion to compel and preparing outline for reply to the same; | 4.50 | NC, E, BB |
| 07/14/2017 | Jeffery Handelman | Reviewing submissions filed in connection with Ultimate RB's motion to dismiss based on lack of personal jurisdiction; Developing strategy regarding effect of lack of sales of products at issue in Florida; Conferring regarding claim that Marjam lacks standing and that there is no tort arising in Florida; | 3.30 | NC, V, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 07/14/2017 | Eddie Mann | Reviewing and updating files; Preparing transmittal for Pliteq production documents; | 1.20 | E, NC |
| 07/14/2017 | Jennifer J. Theis | Preparing production of documents; Conferring regarding motion to dismiss or summary judgment strategy; | 2.00 | V, E |
| 07/14/2017 | James Sobieraj | Reviewing and commenting on correspondence re discovery [0.25 hours – no charge]; | 0.00 | |
| 07/15/2017 | James Sobieraj | Reviewing Ecore's opposition to Pliteq's motion to compel, and formulating strategy re discovery | 0.50 | NC |
| 07/17/2017 | Marie Swanson | Preparing electronic documents for attorney review [0.5 hours – no charge]; | 0.00 | |
| 07/17/2017 | Eddie Mann | Reviewing and preparing documents for URB deposition preparation [0.7 hours – no charge]; | 0.00 | |
| 07/17/2017 | Jennifer J. Theis | Preparing reply in support of motion to compel compliance with subpoena; | 2.00 | NC |
| 07/17/2017 | Jon Beaupre | Reviewing documents in preparation for depositions of URB employees (Fanning and Goudy); Conferring regarding damages issues in view of revised lost sales spreadsheet; | 4.25 | D, E, BB |
| 07/17/2017 | Jeffery Handelman | Developing strategy regarding points to be addressed at Ultimate RB depositions; conferring regarding discovery issues and pending action items; Reviewing correspondence regarding depositions and related matters; | 3.30 | V, D, E, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 07/18/2017 | Marie Swanson | Preparing electronic documents for attorney review [0.5 hours – no charge]; | 0.00 | |
| 07/18/2017 | Eddie Mann | Reviewing and processing documents from client for review database; Reviewing and downloading Pennsylvania court filings; Reviewing and preparing documents for production [3.7 hours – 1.0 hour deducted]; | 2.70 | E, NC |
| 07/18/2017 | Jeffery Handelman | Conferring regarding strategy chart and related action items; Developing strategy regarding Ultimate RB deposition; Reviewing correspondence regarding document production and related discovery matters; Conferring regarding thickness and performance measurements; | 2.80 | V, D, E, BB |
| 07/18/2017 | Jennifer J. Theis | Preparing reply in support of motion to compel compliance with subpoena; Conducting research in support of same; | 3.00 | NC, E |
| 07/18/2017 | Jon Beaupre | Reviewing documents in preparation for URB depositions (Fanning and Goudy); Conducting team call regarding the same; Conferring regarding damages issues; Revising reply in support of motion to compel Ecore; | 6.75 | D, E, V, BB, NC |
| 07/18/2017 | Steve Delaney | Preparing electronic documents for production [1.0 hours –no charge]; | 0.00 | |
| 07/19/2017 | James Sobieraj | Reviewing and revising draft reply brief for the motion to compel discovery from Ecore, and reviewing correspondence relating to same; | 0.75 | D, NC, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 07/19/2017 | Eddie Mann | Reviewing URB documents and preparing working files for attorney review; Reviewing and searching deposition exhibits regarding KAST; | 1.20 | NC, E |
| 07/19/2017 | Jeffery Handelman | Reviewing correspondence regarding depositions and related matters; Collecting exhibits relating to Kast deposition; Developing strategy pertaining to damages claim and related lost sales information; | 2.50 | V, D, E, BB, NC Note: BGL did not conduct dep of Kast |
| 07/19/2017 | Jon Beaupre | Preparing for and attending URB depositions; Conferring regarding damages issues; Reviewing valuation document relating to Marjam agreement and the effect of the same on damages calculations; Preparing summary of URB depositions [10.5 hours – 1.0 hour deducted]; | 9.50 | V, E, BB |
| 07/19/2017 | Jennifer J. Theis | Revising draft reply to motion to compel Ecore's compliance with subpoena; | 1.50 | D, E, NC |
| 07/20/2017 | Marie Swanson | Preparing electronic documents for production [0.5 hours – no charge]; | 0.00 | |
| 07/20/2017 | Eddie Mann | Reviewing and preparing documents from client for review and production [0.7 hours – no charge]; | 0.00 | |
| 07/20/2017 | James Sobieraj | Reviewing correspondence and summaries of URB depositions; formulating strategy re next steps; | 0.60 | D, V, O |
| 07/20/2017 | Jon Beaupre | Preparing summary of URB depositions; Conferring regarding KAST deposition and key documents for the same; Conferring with damages expert regarding new financial documents; Preparing high-level case summary for remaining depositions; | 4.25 | D, E, NC, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 07/20/2017 | Jeffery Handelman | Conferring regarding Kast deposition and related strategy; Preparing correspondence relating to Kast exhibits used at deposition of Jim Metcalf; Reviewing correspondence regarding document production and depositions; Conferring regarding Ultimate RB depositions; | 2.80 | D, E, NC, BB |
| 07/20/2017 | Jennifer J. Theis | Analyzing summaries of Ultimate RB depositions and exhibits; Analyzing draft reply to motion to compel; | 0.50 | D, O, NC |
| 07/21/2017 | Marie Swanson | Preparing electronic documents for attorney review to identify for production; Preparing electronic documents for production; | 1.00 | NC |
| 07/21/2017 | Jon Beaupre | Preparing high-level case summary for remaining depositions; Conferring regarding damages issues and production issues; | 4.75 | V, D, E, BB |
| 07/21/2017 | Jeffery Handelman | Reviewing correspondence regarding Ultimate RB and Kast depositions; Reviewing correspondence relating to pending discovery matters; Considering next steps; | 1.50 | V, NC, E, BB |
| 07/21/2017 | Eddie Mann | Reviewing and preparing Pliteq documents for production [0.6 hours – no charge]; | 0.00 | |
| 07/24/2017 | Eddie Mann | Reviewing documents and preparing same for production [0.6 hours – no charge]; | 0.00 | |
| 07/24/2017 | Marie Swanson | Preparing electronic documents for attorney review to identify for production; Preparing electronic documents for production [0.5 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 07/24/2017 | Jon Beaupre | Conferring regarding damages issues; Conferring regarding production and Marjam's spoliation issues; Conferring regarding deposition scheduling; | 2.50 | D, E, NC, BB |
| 07/25/2017 | Jennifer J. Theis | Analyzing Marjam's discovery affidavit regarding bcc emails; Analyzing Marjam's responses to Pliteq's second set of discovery requests; | 2.50 | D, E, O, BB |
| 07/25/2017 | Jon Beaupre | Reviewing Pliteq's financial statements and preparing draft redactions to the same; Conferring regarding Ecore deposition and corresponding with Ecore's counsel regarding the same; | 3.75 | D, E, NC, BB |
| 07/25/2017 | James Sobieraj | Reviewing Marjam affidavits re email retention and searches, and formulating strategy re same [0.3 hours – no charge]; | 0.00 | |
| 07/25/2017 | Steve Delaney | Preparing export of document production for transfer [1.5 hours – no charge]; | 0.00 | |
| 07/26/2017 | Jon Beaupre | Reviewing Pliteq's financial statements and preparing draft redactions to the same; Conferring regarding Ecore deposition and corresponding with Ecore's counsel regarding the same; | 5.25 | D, E, NC, BB |
| 07/26/2017 | Eddie Mann | Reviewing Pliteq production and preparing redesignated versions of certain document; Reviewing documents from client and preparing document production [3.8 hours – 1.0 hour deducted]; | 2.80 | NC, E |
| 07/26/2017 | Jennifer J. Theis | Preparing correspondence to Ecore regarding deposition offer; | 0.50 | NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 07/26/2017 | Jeffery Handelman | Preparing revisions to correspondence pertaining to deposition of Ecore and related matters; Conferring regarding proposed deposition and related matters; Reviewing correspondence relating to discovery matters; | 2.80 | NC, V, E, D, BB |
| 07/26/2017 | Marie Swanson | Preparing electronic documents for attorney review to identify for production; Preparing electronic documents for production; | 1.00 | NC, E |
| 07/26/2017 | James Sobieraj | Reviewing and commenting on strategy re Dodge deposition; reviewing correspondence and formulating strategy re further action; | 0.75 | NC – Dodge dep never taken, V, O |
| 07/27/2017 | Jon Beaupre | Conferring regarding damages issues; Conferring regarding production and Marjam's spoliation issues; Conferring regarding staffing for Dugger and Schottlekotte depositions; | 1.75 | V, E, NC, BB |
| 07/28/2017 | Jon Beaupre | Reviewing Pliteq's financial statements and preparing draft redactions to the same; Conferring regarding Ecore deposition and corresponding with Ecore's counsel regarding the same; | 2.25 | D, E, NC, BB |
| 07/28/2017 | Eddie Mann | Reviewing Pliteq documents and preparing production; Producing re-designated production documents; | 1.00 | NC, D, E |
| 07/28/2017 | Marie Swanson | Preparing electronic documents for attorney review to identify for production; Preparing electronic documents for production; | 1.50 | NC, D, E |
| 07/28/2017 | Jennifer J. Theis | Researching standing under the Lanham Act; | 2.30 | V, NC Note: Did not seek relief based on standing |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 07/28/2017 | James Sobieraj | Reviewing Marjam's recent responses to additional interrogatory, request for letters rogatory, and document request and correspondence re discovery issues; formulating strategy re next steps; | 1.00 | D, E, V, O |
| 07/28/2017 | Jeffery Handelman | Reviewing correspondence regarding discovery matters; Reviewing pending action items and considering next steps; | 1.80 | D, E, V |
| 07/31/2017 | Jon Beaupre | Conferring regarding Ecore deposition and corresponding with Court regarding the same; Participating in team call regarding deposition of Mark Buller; | 3.25 | V, E, BB |
| 07/31/2017 | Eddie Mann | Preparing working copies of production documents for Coffeey firm review; Reviewing Pliteq production regarding documents produced [0.5 hours – no charge]; | 0.00 | |
| | | | | |
| | | | | |
| | | | | |

**Disbursements**

| | | |
|---|---|---|
| Courier charges provided by FedEx | 15.37 | NC |
| Lexis search charges | 30.00 | NC |
| Process service and witness fees for Ray Horan, Protech | 387.00 | D, E, Bill of Costs |
| Expenses covering People Search; June 2017 | 23.57 | NC |
| Court reporter charges for ordering deposition transcripts-reg. turnaround; Ray Horan, 06/09/2017; Philadelphia, PA | 974.96 | D, Bill of Costs |
| Court reporter charges for videotaping services for the deposition of Ray Horan; 06/09/2017; Philadelphia, PA | 550.00 | D, E, Bill of Costs |
| Expenses covering 1x Eclipse monthly | 280.00 | NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| | | Expenses covering airline service charge on 05/14/17 for making reservation to Wet Palm Beach, Florida to attend deposition | 25.00 | NC |
| | | Expenses covering airline service fees for booking flights to Philadelphia and Miami on 06/11 and 06/15/2017 (flight fees already reimbursed) | 50.00 | NC |

| | | | | | |
|------|------|------|------|------|------|
| Jon Beaupre | 77.25 | Hrs at | $515 | = | $39,783.75 |
| Jeffery Handelman | 38.20 | Hrs at | $755 | = | $28,841.00 |
| James Sobieraj | 6.60 | Hrs at | $795 | = | $5,247.00 |
| Jennifer J. Theis | 31.45 | Hrs at | $380 | = | $11,951.00 |
| Eddie Mann | 14.00 | Hrs at | $240 | = | $3,360.00 |
| Marie Swanson | 5.50 | Hrs at | $190 | = | $1,045.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| August 2017 | | | | |
| 08/01/2017 | Jennifer J. Theis | Analyzing Dodge's motion to quash deposition subpoena; Preparing opposition to motion to quash; Researching case law for same; | 6.50 | NC |
| 08/01/2017 | Jon Beaupre | Attending deposition of Mark Buller; Reviewing Ecore's Motion for Protective Order and preparing outline for response to the same; Formulating strategy regarding deposition scheduling issues and Request for Extension of Time for Discovery; | 7.50 | D, E, NC, BB |
| 08/01/2017 | Jeffery Handelman | Reviewing correspondence regarding pending discovery issues; Considering next steps; | 1.30 | V, D, E |
| 08/01/2017 | Eddie Mann | Reviewing and preparing production documents for sharing with Gowling firm [0.4 hours – no charge]; | 0.00 | |
| 08/02/2017 | Jeffery Handelman | Reviewing correspondence regarding third-party discovery and related issues; Reviewing correspondence regarding document production; | 0.80 | V, D, E |
| 08/02/2017 | Jennifer J. Theis | Preparing opposition to motion to quash; Researching case law for same; | 5.20 | NC, D, E |
| 08/02/2017 | Jon Beaupre | Preparing Response to Ecore's Motion for Protective Order; Conferring with Coffey Burlington, including David Zack, regarding deposition scheduling issues and Request for Extension of Time for Discovery; | 3.25 | NC, D, E, V, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 08/02/2017 | James Sobieraj | Reviewing motion to quash Dodge deposition, formulating strategy re same, and reviewing and revising opposition to Dodge's motion to quash | 3.50 | NC, D, E, O |
| 08/03/2017 | Jeffery Handelman | Reviewing correspondence pertaining to motion practice and pending issues; | 0.40 | NC, D, E |
| 08/03/2017 | Jennifer J. Theis | Analyzing final brief in response to motion to quash; | 0.20 | NC |
| 08/03/2017 | Jon Beaupre | Finalizing and filing Response to Ecore's Motion for Protective Order; Conferring with Kevin Kaplan of Coffey Burlington regarding Dodge deposition topics and documents; Conferring with Larry Sharon regarding scheduling of the Dodge deposition; | 2.75 | NC, D, E Note: Dodge dep never took place |
| 08/04/2017 | Jeffery Handelman | Reviewing correspondence regarding potential deposition and related motion; | 0.50 | NC, D, E |
| 08/04/2017 | Jennifer J. Theis | Analyzing order for motion to compel and motion to quash; | 0.20 | NC |
| 08/04/2017 | Marie Swanson | Preparing electronic documents for production [1.5 hours – no charge]; | 0.00 | |
| 08/04/2017 | Jon Beaupre | Conferring with Kevin Kaplan of Coffey Burlington regarding Dodge deposition topics and documents; Preparing outline for the same; Preparing correspondence regarding Dodge deposition and protective order issues; Preparing privilege log; Reviewing Judge Surrick's opinion regarding Ecore's Motion for Protective Order; | 6.50 | NC, D, E, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 08/04/2017 | James Sobieraj | Reviewing correspondence, court order re Dodge deposition, and formulating strategy; | 0.50 | D, E, O |
| 08/04/2017 | Eddie Mann | Reviewing Pliteq documents and preparing same for production; Contacting court reporters regarding Dodge deposition; Reviewing redacted and withheld documents and preparing draft privilege log [4.4 hours – 1.0 hour deducted]; | 3.40 | E, NC |
| 08/07/2017 | Eddie Mann | Reviewing redacted and withheld documents and preparing draft privilege log; | 2.80 | E, NC |
| 08/07/2017 | Jon Beaupre | Conferring with Kevin Kaplan of Coffey Burlington regarding Dodge deposition and Mr. Kaplan's notice of appearance in the Pennsylvania case; Preparing privilege log and reviewing corresponding documents; Preparing for deposition of Todd Schottelkotte and reviewing documents relating to the same; | 4.75 | D, E, NC, BB |
| 08/07/2017 | James Sobieraj | Reviewing recently filed court documents and Rule 30(b)(6) deposition notice for Pliteq; formulating strategy re same | 1.00 | D, E, O |
| 08/08/2017 | Jon Beaupre | Preparing privilege log and reviewing corresponding documents; | 3.50 | D, E |
| 08/08/2017 | Jennifer J. Theis | Reviewing summary of Buller deposition [0.2 hours – no charge]; | 0.00 | |
| 08/09/2017 | Eddie Mann | Reviewing and editing privilege log; | 0.50 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 08/09/2017 | Jon Beaupre | Preparing privilege log and reviewing corresponding documents; Formulating strategy regarding protective order and confidentiality issues relating to the Ecore motion to compel in the Marjam case; Preparing for deposition of Todd Schottelkotte; | 5.75 | D, E, NC, BB |
| 08/10/2017 | Eddie Mann | Reviewing and preparing letter to court regarding motion to compel; | 0.40 | D, NC |
| 08/10/2017 | Jon Beaupre | Preparing for deposition of Todd Schottelkotte; Preparing case strategy regarding confidentiality issues relating to the motion to compel Ecore to produce documents; | 3.75 | NC, V, BB |
| 08/10/2017 | James Sobieraj | Reviewing summary of Buller deposition [0.2 hours – no charge]; | 0.00 | |
| 08/11/2017 | Eddie Mann | Downloading and circulating new court filings [0.2 hours – no charge]; | 0.00 | |
| 08/11/2017 | Jon Beaupre | Participating in team call regarding Marjam litigation and upcoming depositions; Reviewing court order regarding confidentiality issues; | 1.50 | V, E, BB |
| 08/11/2017 | James Sobieraj | Reviewing correspondence and recently court filings [0.2 hours – no charge]; | 0.00 | |
| 08/14/2017 | Eddie Mann | Reviewing case time-line and collecting documents cited [0.7 hours – no charge]; | 0.00 | |
| 08/15/2017 | Marie Swanson | Preparing electronic documents for production; | 1.50 | NC, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 08/16/2017 | Jon Beaupre | Conferring with Todd Schottelkotte regarding deposition and preparation for the same; Conferring regarding potential dispute with Elite Flooring; | 1.75 | NC, V, BB |
| 08/16/2017 | Eddie Mann | Reviewing and editing case time line; | 0.40 | NC, E |
| 08/16/2017 | Marie Swanson | Preparing electronic documents for production; | 1.50 | NC, E |
| 08/17/2017 | Jon Beaupre | Conducting teleconference with technical expert Rob Lilkendy regarding product thickness and variances; | 1.50 | NC |
| 08/18/2017 | James Sobieraj | Reviewing updated damages summary, Marjam's cross-notice of discovery issues for the August 24th hearing, and Marjam's amended motion for letters rogatory; formulating strategy; | 0.50 | D, O |
| 08/18/2017 | Jon Beaupre | Conferring with Todd Schottelkotte regarding deposition and preparation for the same; Formulating strategy regarding document production issues and damages issues; | 3.75 | NC, D, E, BB |
| 08/18/2017 | Steve Delaney | Preparing electronic documents for attorney review and production; | 1.00 | NC, D, E |
| 08/18/2017 | Eddie Mann | Reviewing Pliteq documents and preparing same for production; | 1.20 | NC, D, E |
| 08/21/2017 | James Sobieraj | Reviewing supplemental schedules from damages expert [0.1 hours – no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 08/21/2017 | Jon Beaupre | Conferring with Todd Schottelkotte regarding deposition and deposition preparation issues; Conferring with Eddie Mann regarding document production issues and damages issues; | 5.25 | NC, D, E, BB |
| 08/21/2017 | Eddie Mann | Reviewing and searching Pliteq production; Reviewing Schoettelkotte expert report regarding cited materials and collecting same; Preparing working copies of Schoettelkotte cited materials and shipping to Coffey firm for deposition review; | 5.90 | NC, D, E |
| 08/22/2017 | Jon Beaupre | Meeting with Todd Schottelkotte for deposition preparation issues; Conferring regarding sales issues and lost sales issues [10.5 hours – 1.0 hour deducted]; | 9.50 | NC, D, E |
| 08/22/2017 | Eddie Mann | Contacting Coffey firm regarding printing documents for expert deposition review [0.5 hours – no charge]; | 0.00 | |
| 08/23/2017 | Jon Beaupre | Attending and participating in deposition of Todd Schottelkotte; Preparing summary of the same; Preparing for depositions of Brooks and Dugger [11.25 hours – 1.5 hour deducted]; | 9.75 | D, E, BB |
| 08/24/2017 | Jon Beaupre | Reviewing exhibits for Metcalf deposition; Conferring with Mr. Dugger and with Coffey Burlington regarding Brooks and Dugger depositions; | 2.25 | V, D, E, BB |
| 08/24/2017 | James Sobieraj | Reviewing summary of Todd S. deposition [0.2 hours – no charge]; | 0.00 | |
| 08/25/2017 | Jon Beaupre | Preparing for depositions of Brooks and Dugger; | 3.25 | D, E – Deps taken by Kaplan |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 08/25/2017 | Jennifer J. Theis | Analyzing summary of damages expert deposition [0.2 hours – no charge]; | 0.00 | |
| 08/28/2017 | James Sobieraj | Reviewing correspondence re Metcalf violation of the Protective Order [0.2 hours – no charge]; | 0.00 | |
| 08/28/2017 | Jon Beaupre | Conferring with Coffey Burlington regarding Marjam's protective order violation; Editing correspondence regarding the same; Formulating strategy regarding deposition prep issues and scheduling issues; | 1.50 | V, D, E, BB |
| 08/30/2017 | James Sobieraj | Reviewing correspondence re Metcalf violation of the Protective Order [0.1 hours – no charge]; | 0.00 | |
| 08/30/2017 | Jon Beaupre | Conferring with Coffey Burlington regarding deposition prep issues and scheduling issues; | 0.50 | V, D |
| 08/31/2017 | James Sobieraj | Reviewing correspondence re Ecore documents and formulating strategy re next steps [0.3 hours – no charge]; | 0.00 | |
| 08/31/2017 | Jon Beaupre | Conferring with co-counsel, including Coffey Burlington and Jennifer Theis, regarding Ecore motion to compel and Ecore's offer regarding the same; Preparing correspondence regarding Ecore's document production and motion to compel; | 1.75 | NC, V, E |
| 08/31/2017 | Jennifer J. Theis | Corresponding regarding discovery hearing regarding Ecore; | 0.50 | NC |
| | | | | |
| | | | | |
| **Disbursements** | | | | |
| | | Courier charges provided by FedEx | 97.97 | NC |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| Lexis search charges | | | 30.00 | NC |
| Long distance telephone charges | | | 40.90 | NC |
| Travel expenses for Jon Beaupre travel to Lima, OH for the URB Depositions | | | 96.06 | NC |
| | | | | Unapplied courtesy discount |

| Name | | | | |
|------|------|------|------|------|
| Jon Beaupre | 80.00 | Hrs at | $515 | = | $41,200.00 |
| Jeffery Handelman | 3.00 | Hrs at | $755 | = | $2,265.00 |
| James Sobieraj | 5.50 | Hrs at | $795 | = | $4,372.50 |
| Jennifer J. Theis | 12.60 | Hrs at | $380 | = | $4,788.00 |
| Eddie Mann | 14.60 | Hrs at | $240 | = | $3,504.00 |
| Steve Delaney | 1.00 | Hrs at | $245 | = | $245.00 |
| Marie Swanson | 3.00 | Hrs at | $190 | = | $570.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| September 2017 | | | | |
| 09/01/2017 | Jon Beaupre | Reviewing Ecore's offer to resolve the motion to compel; Preparing correspondence regarding Ecore's document production and motion to compel; | 1.25 | NC |
| 09/06/2017 | Jon Beaupre | Conferring with counsel from Coffey Burlington and Conrad O'Brien regarding letters from the Court regarding admission to Southern District of Florida and preparing response to the same; | 0.50 | NC |
| 09/12/2017 | Jon Beaupre | Conferring with Michael Lindsay and Todd Schoettelkotte regarding errata sheets for Schoettelkotte transcript; | 0.50 | NC |
| 09/18/2017 | James Sobieraj | Formulating strategy re further action [0.2 hours – no charge]; | 0.00 | |
| 09/19/2017 | Jon Beaupre | Preparing correspondence regarding potential summary judgment motions and overall case strategy; | 1.75 | V |
| 09/19/2017 | James Sobieraj | Formulating strategy re summary judgment motions [0.2 hours – no charge]; | 0.00 | |
| 09/20/2017 | Jon Beaupre | Preparing correspondence regarding potential summary judgment motions and overall case strategy; | 3.25 | V, D, E |
| 09/20/2017 | James Sobieraj | Formulating strategy re summary judgment motions and remaining discovery; | 0.50 | D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 09/20/2017 | Jeffery Handelman | Conferring regarding potential motions for summary judgment; Developing strategy regarding motion practice and recommended course of action; | 1.00 | D, E |

**Disbursements**

| | | |
|---|---|---|
| Travel expenses for Jon Beaupre to West Palm Beach, FL for depositions of Jim Metcalf, Marc Reiss, and Discovery Hearing 05/16-19/17 | 1,559.24 | NC, D |
| Court reporter charges for the deposition of David E. Fanning and Gloria L. Goudy; 07/19/2017; Lima, Ohio | 968.70 | NC, D, Bill of Costs |
| Court reporter charges for court reporter charges for the Deposition of Certified Transcript of Witness, W. Todd Schoettelkotte; 08/23/2017 | 741.30 | NC, D, Bill of Costs |

| | | | | |
|---|---|---|---|---|
| Jon Beaupre | 7.25 | Hrs at | $515 = | $3,733.75 |
| Jeffery Handelman | 1.00 | Hrs at | $755 = | $755.00 |
| James Sobieraj | 0.50 | Hrs at | $795 = | $397.50 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| October-November 2017 | | | | |
| 10/03/2017 | Jon Beaupre | Preparing task list and correspondence regarding summary judgment motions; | 0.50 | V, D |
| 10/04/2017 | James Sobieraj | Formulating strategy re summary judgment motions [0.3 hours -- no charge]; | 0.00 | |
| 10/05/2017 | Jon Beaupre | Participating in team call with client and co-counsel at Coffey Burlington regarding summary judgment motions; Preparing outline for summary judgment motion on Pliteq's breach of contract counterclaim [3.25 hours – 1.0 hour deducted]; | 2.25 | V, D, E, NC, BB |
| 10/05/2017 | Jeffery Handelman | Formulating strategy regarding motion practice and related issues; Reviewing information pertaining to potential motion for summary judgment; | 1.80 | D, E |
| 10/06/2017 | Jon Beaupre | Preparing summary judgment motion on Pliteq's breach of contract counterclaim; Participating in team phone call with co-counsel at Coffey Burlington regarding summary judgment motions, discovery issues, and case strategy; | 3.75 | NC, D, E, BB |
| 10/06/2017 | Jeffery Handelman | Formulating strategy regarding motion practice and related issues; Reviewing information pertaining to potential motion for summary judgment; | 1.80 | D, E |
| 10/09/2017 | Jeffery Handelman | Developing strategy regarding potential motion for summary judgment; Directing legal research regarding legal issues to be addressed in motion for summary judgment; | 1.30 | D, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| 10/09/2017 | Jennifer J. Theis | Conferring regarding research strategy for summary judgment motion [0.5 hours -- no charge]; | 0.00 | |
| 10/09/2017 | Eddie Mann | Reviewing depositions and preparing working files for attorney review [2.0 hours -- no charge]; | 0.00 | |
| 10/09/2017 | Jon Beaupre | Conferring with co-counsel at Coffey Burlington regarding summary judgment motions and Ecore's motion to transfer; Preparing draft response to Ecore's motion to transfer; Researching formation of contract case law; | 2.50 | NC |
| 10/10/2017 | Jafon Fearson | Researching case law on summary judgment, including violation of Florida's deceptive and unfair trade practices act, false advertising under the lanham act, breach of express warranty, breach of implied warranty of merchantability, breach of implied warranty of fitness for particular purpose, common law fraud, breach of contract, and civil conspiracy [6.0 hours – 1.5 hours deducted]; | 4.50 | NC, E, O, BB |
| 10/10/2017 | Jon Beaupre | Researching formation of contract case law for summary judgment brief; Preparing correspondence for Coffey Burlington for discovery hearing; Conferring with co-counsel at Coffey Burlington regarding depositions of Brooks and Dugger; | 2.75 | NC, V, D, E, BB |
| 10/11/2017 | Eddie Mann | Reviewing Pliteq production database and collecting documents for use at depositions; | 1.00 | NC, E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 10/11/2017 | Jafon Fearson | Researching case law on summary judgment, including violation of Florida's deceptive and unfair trade practices act, false advertising under the Lanham Act, breach of express warranty, breach of implied warranty of merchantability, breach of implied warranty of fitness for particular purpose, common law fraud, breach of contract, and civil conspiracy; | 2.20 | NC, E, O, BB |
| 10/11/2017 | Jon Beaupre | Conferring with co-counsel at Coffey Burlington regarding depositions of Brooks and Dugger; Preparing and describing documents for Coffey Burlington for use at depositions; Preparing opposition to Ecore's motion to transfer; Evaluating case law research on contract formation regarding summary judgment brief ; | 3.75 | D, E, NC, BB |
| 10/12/2017 | Jafon Fearson | Researching whether email correspondence constitutes contract formation [2.0 hours -- no charge]; | 0.00 | |
| 10/12/2017 | Jon Beaupre | Preparing opposition to Ecore's motion to transfer [6.75 hours – 2.0 hours deducted]; | 4.75 | NC |
| 10/12/2017 | Jafon Fearson | Researching case law on summary judgment, including violation of Florida's deceptive and unfair trade practices act, false advertising under the Lanham Act, breach of express warranty, breach of implied warranty of merchantability, breach of implied warranty of fitness for particular purpose, common law fraud, breach of contract, and civil conspiracy [3.5 hours – 1.75 hour deducted]; | 1.75 | NC, E, O, BB |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 10/13/2017 | Jeffery Handelman | Reviewing draft brief in support of motion for summary judgment; Developing strategy regarding proposed revisions to brief in support of motion; Reviewing draft brief in opposition to Ecore's motion to transfer; Outlining proposed revisions to brief in opposition to motion; | 2.80 | NC, D, E, O, BB |
| 10/13/2017 | James Sobieraj | Reviewing and revising response to Ecore's motion to transfer [0.4 hours -- no charge]; | 0.00 | |
| 10/13/2017 | Jon Beaupre | Preparing opposition to Ecore's motion to transfer; Editing summary judgment brief [7.5 hours – 3.0 hours deducted]; | 4.50 | NC, D, E, V |
| 10/13/2017 | Jafon Fearson | Researching case law on summary judgment, including violation of Florida's deceptive and unfair trade practices act, false advertising under the Lanham Act, breach of express warranty, breach of implied warranty of merchantability, breach of implied warranty of fitness for particular purpose, common law fraud, breach of contract, and civil conspiracy [4.0 hours – 2.0 hours deducted]; | 2.00 | NC, E, O, BB |
| 10/13/2017 | Jennifer J. Theis | Revising draft summary judgment motion; | 2.00 | NC, D, E, O |
| 10/14/2017 | Jeffery Handelman | Preparing revisions to draft brief in support of motion for summary judgment; Developing strategy regarding legal issues to be addressed in motion; | 2.30 | NC, D, E, O |
| 10/14/2017 | Jennifer J. Theis | Revising summary judgment motion; Analyzing case law in support of same [7.0 hours – 1.5 hours deducted]; | 5.50 | NC, D, E, O |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 10/15/2017 | Jeffery Handelman | Reviewing updated draft of brief in support for motion for summary judgment; Preparing correspondence regarding legal authority in support of motion for summary judgment; Developing strategy regarding liability and damages issues to be addressed in motion for summary judgment; | 1.80 | NC, D, E, O |
| 10/15/2017 | Jennifer J. Theis | Revising summary judgment brief; | 3.50 | NC, D, E, O |
| 10/15/2017 | Jon Beaupre | Editing summary judgment brief; | 1.25 | NC, D, E, O |
| 10/16/2017 | Jafon Fearson | Researching cases dismissing breach of contract and civil conspiracy claims for lack of causation [1.8 hours – no charge]; | 0.00 | |
| 10/16/2017 | James Sobieraj | Reviewing and commenting on response to Ecore's motion to transfer venue; reviewing draft summary judgment brief and formulating strategy re same; reviewing Marjam's motion to extend discovery; | 1.20 | NC, D, E, O |
| 10/16/2017 | Jon Beaupre | Corresponding and conferring with co-counsel at Coffey Burlington regarding edits to summary judgment brief and Brinks Gilson proposed edits to the same, namely edits and documents regarding Marjam's allegations regarding glue and testing; Reviewing Brinks Gilson proposed edits to the summary judgment brief; Finalizing Pliteq's opposition to Ecore's motion to transfer [3.25 hours – 1.5 hours deducted]; | 1.75 | D, E |
| 10/16/2017 | Jennifer J. Theis | Analyzing case law in support of summary judgment grant [0.5 hours - no charge]; | 0.00 | |
| 10/17/2017 | Jon Beaupre | Reviewing summary judgment brief [0.5 hours - no charge]; | 0.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| 10/19/2017 | Jon Beaupre | Corresponding with Canadian counsel Chris Pibus regarding Laura Lim letters rogatory; Reviewing protective orders from previous Pliteq cases in view of request from Canadian counsel for deposition transcripts from prior Pliteq cases; | 0.50 | NC, BB |
| 11/09/2017 | Jon Beaupre | Conferring with co-counsel at Coffey Burlington regarding upcoming Laticrete deposition, upcoming Lim deposition, and previous Lim deposition in Pennsylvania case; Sending correspondence regarding the same; | 0.30 | NC - Note: No Laticrete dep ever noticed or taken |
| 11/12/2017 | James Sobieraj | Reviewing motion to exclude Marjam's expert [0.4 hours – no charge]; | 0.00 | |
| 11/16/2017 | James Sobieraj | Reviewing Marjam's motion for an extension of time [0.1 hours – no charge]; | 0.00 | |
| 11/20/2017 | Marie Swanson | Preparing electronic production documents for attorney review; | 4.00 | NC, D, E |
| 11/20/2017 | Eddie Mann | Reviewing production databases for documents regarding Laura Lim and preparing working copies; | 2.80 | NC, E |
| | | | | |
| | | | | |
| | | | | |

**Disbursements**

| Description | Amount | Objections |
|-------------|--------|------------|
| Lexis search charges | 15.00 | NC |
| Search charges | 45.60 | NC |
| Travel expenses for Jon Beaupre to West Palm Beach, FL for depositions of Jim Metcalf, Marc Reiss, and Discovery hearing 05/16-19/17 (supplemental expenses) | 92.05 | NC |
| | | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | | | | |

| | | | | | | |
|--|--|--|--|--|--|--|
| Jon Beaupre | 28.55 | Hrs at | $515 | = | $14,703.25 | |
| Jeffery Handelman | 11.80 | Hrs at | $755 | = | $8,909.00 | |
| James Sobieraj | 1.20 | Hrs at | $795 | = | $954.00 | |
| Jafon Fearson | 10.45 | Hrs at | $275 | = | $2,873.75 | |
| Jennifer J. Theis | 11.00 | Hrs at | $380 | = | $4,180.00 | |
| Eddie Mann | 3.80 | Hrs at | $240 | = | $912.00 | |
| Marie Swanson | 4.00 | Hrs at | $190 | = | $760.00 | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| Dec- 2017 Jan 2018 | | | | |
| 12/27/2017 | James Sobieraj | <mark>Reviewing defendants' motion for sanctions</mark> and reply brief in support of motion to exclude a witness [0.5 hours: no charge]; | 0.00 | |
| 01/04/2018 | Jeffery Handelman | Preparing for and attending meeting regarding billing matters and litigation strategy (No charge); | 0.00 | |
| 01/04/2018 | Jon Beaupre | Participating in client meeting regarding case overview and case strategy (No charge); | 0.00 | |
| 01/04/2018 | James Sobieraj | Attending meeting with Mr. Downey and Mr. Sartorio (No charge); | 0.00 | |
| 01/22/2018 | Eddie Mann | Reviewing production databases for documents regarding Resilmount Fire Rating and a patent on the GenieClip; | 0.60 | NC |
| 01/22/2018 | Jon Beaupre | Conferring with counsel at Coffey Burlington (Kevin Kaplan and David Zack) regarding documents to be cited in brief; Searching for documents requested from Coffey Burlington attorneys; | 0.50 | D, E |
| 01/23/2018 | Jon Beaupre | Searching for documents requested from Coffey Burlington attorneys; Preparing correspondence to Coffey Burlington attorneys sending requested documents; | 0.75 | D, E |
| 01/30/2018 | Eddie Mann | Reviewing production databases regarding shipments to Miami; | 1.00 | E |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | | | | |
| | | **Disbursements** | | |
| | | Search charges 8.50 | | NC |
| | | Court reporter charges for videotaping services for the Deposition of Marc Reiss, Palm Beach Gardens, FL 05/18/17 | 715.00 | NC, D, Bill of Costs |
| | | Court reporter charges for ordering deposition transcripts-urgent basis; James D. Metcalf, Palm Beach Gardens, FL 05/17/2017 | 2,407.10 | NC, D, E, Bill of Costs |
| | | Court reporter charges for videotaping services for the deposition of James D. Metcalf, Palm Beach Gardens, FL 05/17/2017; Partial Payment | 625.00 | NC, D, Bill of Costs |
| | | Travel expenses for Jon Beaupre to Miami, FL for deposition of Todd Schoettelkotte 08/22-23/17 | 742.63 | NC |
| | | Court reporter charges for videotaping services for the deposition of James D. Metcalf, Palm Beach Gardens, FL 05/17/2017; ***Invoice No. M-134628 Partial Payment*** | 880.00 | NC, D, Bill of Costs |

| | | | | |
|---|---|---|---|---|
| Jon Beaupre | 1.25 Hrs at | $545 = | $681.25 |
| Eddie Mann | 1.60 Hrs at | $255 = | $408.00 |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|-----------|
| February 2018 | | | | |
| 02/05/2018 | Jon Beaupre | Speaking with co-counsel Kevin Kaplan regarding motions in limine and case strategy regarding the same; Reviewing motions in limine from Ecore cases and discussing the same with Mr. Kaplan; | 0.75 | NC, D |
| 02/07/2018 | Jon Beaupre | Speaking with co-counsel Kevin Kaplan regarding motions in limine and confidentiality issues; Reviewing motions in limine from Ecore cases and identifying confidential portions, per Mr. Kaplan's request; | 0.50 | NC, D |
| 02/21/2018 | Jon Beaupre | Preparing correspondence to co-counsel Kevin Kaplan, per his request, regarding strategy and outline for response motions in limine relating to Todd Schoettelkotte's report; Reviewing report and documents supporting the report in preparation of the same; | 1.25 | NC, D, BB |
| 02/22/2018 | Eddie Mann | Reviewing Pliteq production database regarding specifications and test results; | 2.40 | NC, D, E |
| 02/27/2018 | Jennifer J. Theis | Analyzing document production for test reports and data sheets/specifications; Formulating strategy regarding same; | 0.80 | D, E |
| 02/28/2018 | Jennifer J. Theis | Analyzing document production for test reports and data sheets/specifications; Formulating strategy regarding same; | 2.00 | D, E |
| 02/28/2018 | Eddie Mann | Reviewing and preparing Pliteq production documents for uploading to ftp site for local counsel; | 0.50 | NC |
| | | | | |

# Brinks Gilson & Lione Invoice Analysis

| Date | Name | Description | Time | Objections |
|------|------|-------------|------|------------|
| | Jon Beaupre | 2.50  Hrs at   $545  =   $1,362.50 | | |
| | Jennifer J. Theis | 2.80  Hrs at   $440  =   $1,232.00 | | |