# Exhibit E

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| May 2017 | | | | | |
| 05/11/2017 | GG | Reviewed Pliteq docket and key pleadings; email correspondence with Chris Pibus. | 0.90 | 450.00 | |
| 05/16/2017 | GG | Email corr with Chris Pibus re: deposition; reviewed docket and compiled file. | 1.50 | 750.00 | V |
| 05/17/2017 | GG | Attended deposition of Jim Metcalf; travel to and from | 13.00 | 6,500.00 | D, E |
| 05/19/2017 | GG | Meeting with co-counsel in preparation for hearing; attended discovery hearing; | 4.00 | 2,000.00 | D, E, BB |
| 05/22/2017 | GG | Reviewed notes from hearing; reviewed docket; email correspondence with counsel re: strategy moving forward and getting CB up to speed. | 0.60 | 300.00 | D |
| 05/24/2017 | KCK | Meeting with GG on status and strategy; call with co-counsel on pending discovery issues. | 0.80 | 500.00 | D |

1

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | GG | Reviewed docket, notice and order; meeting with Mr. Kaplan re strategy; conference call with Jon Beaupre and Kevin Kaplan; | 0.90 | 450.00 | D, BB |
| 05/25/2017 | KCK | Participate in meet and confer call with opposing counsel; reviewing discovery and orders. | 0.60 | 375.00 | D (Brinks Gilson) |
| 05/26/2017 | KCK | Calls and emails with co-counsel on discovery issues and strategy. | 0.60 | 375.00 | V |
| | **EXPENSE** | Print - Black and White | | 2.10 | D, BC |

|  | RECAPITULATION | | |
|------|------|------|------|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Kevin C. Kaplan | 2.00 | $625.00 | $1,250.00 |
| Gabriel Groisman | 20.90 | 500.00 | 10,450.00 |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| June 2017 | | | | | |
| 06/01/2017 | AJH | Correspond re: upcoming inspection at Marjam | 0.30 | 97.50 | V, O |
| 06/02/2017 | AJH | Supervise expert examination at Marjam facilities; travel to and from MIA to WPB; related correspondence | 6.50 | 2,112.50 | E, NC |
| | GG | Phone conference re: inspection; reviewed results; email correspondence with team re: same | 0.60 | 300.00 | V |
| 06/06/2017 | GG | Reviewed mediation statement; email correspondence re same | 0.50 | 250.00 | D |
| 06/09/2017 | KCK | Reviewing emails with counsel; confer with Mr. Groisman. | 0.60 | 375.00 | V, D |
| 06/13/2017 | RKB | Meeting with Gabe Groisman to discuss case and upcoming mediation. | 0.30 | 225.00 | V, O |

3

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 06/14/2017 | RKB | Review email from Paul Downey about info he received; Review mediation summary. | 0.70 | 525.00 | V, D, O |
| | GG | Meeting with Mr. Burlington re: mediation; | 0.30 | 150.00 | D |
| 06/16/2017 | RKB | Prepare for and attend mediation; Call with Gabe Groisman. | 3.50 | 2,625.00 | D, E, O |
| | KCK | Follow up regarding mediation. | 0.20 | 125.00 | D |
| 06/19/2017 | RKB | Call with client and Gabe Groisman. | 0.20 | 150.00 | V, D, O |
| | RKB | Conference with G. Groisman about division of work. | 0.20 | 150.00 | V, D, O |
| | GG | Phone conference with client re: strategy moving forward; email correspondence with client; | 0.40 | 200.00 | V |
| 06/20/2017 | GG | Email corr w/co-counsel; conference w/Mr. Kaplan re: strategy moving forward | 0.60 | 300.00 | V, E |
| 06/21/2017 | RKB | Review emails from Jon Beaupre and G. Groisman about discovery and initial disclosures. | 0.30 | 225.00 | D, E, O |
| | KCK | Reviewing multiple emails and confer with G on pending discovery issues and hearing. | 0.60 | 375.00 | D, E |

4

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | GG | Email correspondence re: expert reports; reviewed HotDocs and email from co-counsel; phone conference with co-counsel | 3.80 | 1,900.00 | D, E, NC, BB |
| 06/22/2017 | GG | Reviewed proposed discovery requests; email correspondence with co-counsel; reviewed rebuttal report; | 1.60 | 800.00 | V, D, E, BB, NC |
| 06/24/2017 | RKB | Review draft email to Paul with case overview and strategy. | 0.20 | 150.00 | D, O |
| 06/26/2017 | GG | Reviewed memo from co-counsel re: to do items and strategy; reviewed ECore motion to compel; | 2.20 | 1,100.00 | D, E, V, NC |
| 06/27/2017 | JH | Receipt of client data; create database and begin staging for processing | 3.80 | 475.00 | V, D |
| | KCK | Call with co-counsel; follow up on discovery issues and multiple emails. | 0.70 | 437.50 | V, D |
| | GG | Preparation for and participated in phone conference with client and team; drafted meet and confer to opposing counsel; drafted notice of discovery hearing; email corr re: same; reviewed task list; reviewed Downey's responses re: specific documents | 2.50 | 1,250.00 | V, D, E, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 06/28/2017 | KCK | Emails on discovery; reviewing kast subpoena | 0.30 | 187.50 | V, D |
| | GG | Meet and confer correspondence with opposing counsel | 0.60 | 300.00 | |
| 06/29/2017 | GG | Meet and confer phone conference w/opposing counsel; reviewed documents produced re same; email correspondence re same; meeting with Mr. Hernandez re missing documents; email correspondence with opposing counsel re: meet and confer | 2.00 | 1,000.00 | D, NC, BB |
| 06/30/2017 | JH | Finalized staging of materials; processed all productions and generate keywork index. | 5.30 | 662.50 | NC, D, E |
| | GG | Email corr w/opposing counsel  re: meet and confer | 0.20 | 100.00 | |
| | **EXPENSE** | Pacer Online Research | | 44.10 | NC |
| | | Print - Black and White | | 73.50 | D, BC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Robert K. Burlington | 5.40 | $750.00 | $4,050.00 |
| Alexander J. Hall | 6.80 | 325.00 | 2,210.00 |
| Kevin C. Kaplan | 2.40 | 625.00 | 1,500.00 |
| Gabriel Groisman | 15.30 | 500.00 | 7,650.00 |
| Juan Hernandez | 9.10 | 125.00 | 1,137.50 |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| July 2017 | | | | | |
| 07/01/2017 | KCK | Reviewing counsel's email on discovery issues. | 0.20 | 125.00 | D |
| 07/03/2017 | GG | Reviewed meet and confer email correspondence from opposing counsel; correspondence with Jon Beaupre re: discovery issues; reviewed documents produced and previous rfp responses as per meet and confer; | 3.50 | 1,750.00 | D, E, BB |
| 07/05/2017 | KCK | Reviewing multiple emails on discovery issues, status and scheduling; reviewing draft and supplemental expert reports | 0.70 | 437.50 | V, D, E, BB |
| | GG | Conduced meet and confer with opposing counsel; reviewed documents produced by Marjam; email correspondence re: same; prepared notice of discovery hearing; revised 30b6 notice; | 4.40 | 2,200.00 | D, E, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 07/06/2017 | JH | Compile materials for attorney review; amend Timeline spreadsheet; create notebooks for attorneys in preparation for upcoming depositions. | 5.90 | 737.50 | D, E, NC |
| | PAR | Review and organize documents, prepare binders. | 2.00 | 250.00 | D, E, NC |
| | KCK | Reviewing emails on discovery and status; confer with GG on pending discovery and scheduling. | 0.70 | 437.50 | V, D, E |
| | GG | Email correspondence with Jon Beaupre re: pending meet and confer issues; email correspondence with Jennifer Theis re: various discovery issues; Reviewed deposition outlines for Metcalf Reiss and Horan; Reviewed detailed proof chart and timeline; | 3.10 | 1,550.00 | D, E, V, BB, NC |
| 07/07/2017 | KCK | Preparing for and participating in conference call, and follow up. | 1.20 | 750.00 | V, D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | GG | Email corr w/Jon Beaupre re: pending discovery issues; phone conference regarding discovery issues; reviewed and revised task list; team meeting re strategy; email correspondence with opposing counsel re discovery issues; Reviewed letter to Kast; | 2.60 | 1,300.00 | V, D, E, BB |
| 07/10/2017 | AJH | Confer re: case strategy with KK and GG and related follow up. | 2.50 | 812.50 | V, D, E, O |
| | KCK | Meeting with team on case overview and strategy session for deposition, summary judgment and trial preparation; reviewing emails. | 2.20 | 1,375.00 | V, D, E, BB |
| | GG | Reviewed proof charts, pleadings, email with opposing counsel re: discovery issues; reviewed and revised 30(b)(6) notice; reviewed documents for supplemental production; prepared and produced supplemental document production | 6.10 | 3,050.00 | V, D, E, BB |
| 07/11/2017 | AJH | Draft and revise 30(b)(6) deposition notice and review of relevant documents. | 2.50 | 812.50 | D, E, O |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | AJH | Review of documents to determine attorneys' eyes only status and related follow up communications. | 5.50 | 1,787.50 | D, E, O |
| | KCK | Reviewing and revising discovery documents; reviewing emails on status and discovery issues and scheduling | 0.50 | 312.50 | V, D |
| | GG | Meeting with team; email correspondence with opposing counsel re: discovery and depositions; reviewed additional documents for production; email correspondence with team; reviewed Attorney's Eyes Only Documents in preparation for hearing; conference w/Mr. Hall re: same; | 3.40 | 1,700.00 | V, D, E, BB |
| 07/12/2017 | AJH | Follow up regarding deposition notices for Mark Buller and Jim Metcalf (30 (b)(6)) | 0.50 | 162.50 | D, O |
| | JH | Receipt of additional productions from Marjam; crate load file and process same onto DWR. | 0.80 | 100.00 | NC |
| | KCK | Reviewing emails; follow up on deposition scheduling; confer with GG on discovery hearing. | 0.50 | 312.50 | V, D |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
|  | GG | Preparation for discovery hearing; legal research re: same; email correspondence re: same; participated in meet and confer with opposing counsel; email correspondence re: same; email correspondence with client re: pending issues for discovery hearing; prepared subpoena of Buller and Dodge; | 7.20 | 3,600.00 | D, E, V, BB, NC |
| 07/13/2017 | JH | Review of productions on database to divide by producer. | 3.40 | 425.00 | D, E, NC |
|  | GG | Prepared for and attended hearing on discovery issues; email correspondence with client re: hearing and follow-up; | 3.70 | 1,850.00 | D, E, BB |
| 07/15/2017 | AJH | Review relevant documents in preparation for KAST deposition and related correspondence. | 6.30 | 2,047.50 | D, E, O<br><br>Kast dep. conducted by Kaplan w/Zack in attendance in November |
| 07/16/2017 | AJH | Review relevant documents in preparation for KAST deposition and related correspondence. | 6.00 | 1,950.00 | D, E, O |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 07/17/2017 | AJH | Continue work on preparation for KAST deposition and related correspondence. | 3.00 | 975.00 | D, E, O |
| | JH | Compile materials for attorney review; receipt of additional client materials; processed same onto DWR for upcoming production; confr with co-counsel regarding same. | 2.60 | 325.00 | D, E, NC |
| | KCK | Reviewing deposition transcripts; emails with team. | 2.30 | 1,437.50 | V, D, E |
| | GG | Email correspondence re: damages and lost jobs; conference with Mr. Kaplan; researched file for eCore documents; reviewed Kast documents; meeting with team | 2.30 | 1,150.00 | V, D, E, BB |
| 07/18/2017 | AJH | Review documents for attorneys' eyes only designation and related follow up communications. | 1.50 | 487.50 | D, E, O, NC BGL firm redesig. |
| | AJH | Continue work preparing for KAST deposition including review of relevant produced documents. | 2.00 | 650.00 | D, E, O |
| | JH | Review of recently received client materials for electronic correspondence; compile all Kast related materials for attorney review. | 2.60 | 325.00 | D, NC |

13

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| | KCK | Confer with team; multiple emails; reviewing Kast information. | 0.70 | 437.50 | V, D |
| | DJZ | Conference with Mr. Burlington re documents and preparation for deposition; emails with team re same. | 0.50 | 237.50 | V, D, E |
| | GG | Conference re: URB depositions; email with opposing counsel; conference with team re: pending discovery; email correspondence with client re: pending issue; reviewed documents for production; meeting re: Kast depositions | 4.10 | 2,050.00 | V, D, E, BB<br><br>Note: Beaupre attended and took URB deps. |
| 07/19/2017 | AJH | Confer re: case strategy with RB, GG, and KK, and related follow up correspondence. | 1.00 | 325.00 | V, D, E, O |
| | KCK | Meetings with team; follow up on discovery and scheduling; preparation for Kast deposition. | 2.30 | 1,437.50 | V, D, E |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conference with Messrs. Burlington, Kaplan, Groisman, and Hall re discovery and next steps; calls to Kast and its counsel re compliance with subpoena; attend deposition; research re malice; review pleadings re jury demand and punitive damages claim; numerous conferences with Messrs. Kaplan, Groisman and Hall. | 7.70 | 3,657.50 | V, D, E, NC, BB |
| | RKB | Review research from D. Zack on malice element and status of deposition schedule. | 0.30 | 225.00 | V, NC, BB, O |
| | GG | Attended URB deposition by telephone; conference with Jon Beaupre re: same | 3.30 | 1,650.00 | D, E |
| 07/20/2017 | JH | Review of client materials for privilege and production; compile and organize materials for attorney review in preparation for depositions. | 4.30 | 537.50 | V, D, E |
| | KCK | Preparation for Kast deposition; call with team; multiple follow up emails regarding Kast deposition, scheduling and other issues. | 3.90 | 2,437.50 | V, D, E<br><br>Kast dep. not taken until November |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conference call with team and client re next steps; conferences with Mr. Kaplan re discovery and next steps; conference with opposing counsel re deposition schedule; conference with Kast counsel re deposition; emails with Kast counsel re document production and deposition; emails with opposing counsel re discovery; review motion to quash subpoena; review expert reports and damages summary. | 6.80 | 3,230.00 | D, E, V, BB |
| | RKB | Conference with Kevin Kaplan and planning. | 0.30 | 225.00 | V, D, O |
| 07/21/2017 | KCK | Follow up emails on scheduling; reviewing issues regarding Ms. Lim. | 0.50 | 312.50 | V |
| | DJZ | Emails with co-counsel re discovery issues and next steps; emails with opposing counsel re depositions and document production; file notice of appearance. | 3.00 | 1,425.00 | V, D, E, BB, NC |
| 07/24/2017 | JH | Compile and organized materials for attorney review | 2.30 | 287.50 | V, E, NC |
| | KCK | Reviewing emails. | 0.40 | 250.00 | V |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Review retirement letter; emails with team re witness follow up; emails from opposing counsel re discovery issues; review client financial documents; emails re same; emails re depositions. | 2.50 | 1,187.50 | V, D, E, BB |
| | RKB | Review emails from Kevin Kaplan and David Zack. | 0.70 | 525.00 | V, D, E |
| 07/25/2017 | KCK | Meeting with Mr. Zack on status and strategy; reviewing emails. | 0.70 | 437.50 | V, D, E |
| | DJZ | Conference and emails with Mr. Kaplan re discovery issues; emails re document production; meet and confer with opposing counsel; emails re same; conference with Mr. Beaupre re experts and document production. | 7.50 | 3,562.50 | V, D, E, BB |
| | GG | Reviewed Marjam's affidavits; email correspondence re: same | 0.30 | 150.00 | V, NC Spoliation issue |
| 07/26/2017 | JH | Coordinate with co-counsel on re-designation of produced materials; compile materials for upcoming depositions. | 0.70 | 87.50 | D, E, NC |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Calls and emails with team on pending discovery issues, including as to Ecore; meeting with team on Buller depo preparation; reviewing prior depositions. | 2.60 | 1,625.00 | V, NC, D, BB |
| | DJZ | Numerous emails re redesignated documents; review documents for Buller deposition; correspondence re discovery issues with opposing counsel. | 6.50 | 3,087.50 | V, D, E, BB |
| 07/27/2017 | KCK | Preparation for Buller deposition; emails with team; confer with Mr. Zack on status. | 3.10 | 1,937.50 | D, E, V |
| | DJZ | Review production documents; prepare for Buller deposition; conferences with Mr. Kaplan re next steps; emails with team re discovery; review motion for letters rogatory; email to opposing counsel re depositions. | 7.50 | 3,562.50 | D, E, V, BB |
| | RKB | Conference with David Zack about discovery issues. | 0.50 | 375.00 | D, E, O |
| 07/28/2017 | JH | Compile materials for attorney review; export PLI_MAR Production in pdf form. | 1.60 | 200.00 | D, E, NC |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| | KCK | Multiple emails with team and Mr. Downey on discovery issues, ecore discovery, and Buller deposition preparation; meeting with Mr. Zack on discovery issues and Buller preparation; reviewing deposition transcripts and exhibits. | 4.90 | 3,062.50 | V, D, E, BB |
| | DJZ | Review and organize documents for Buller deposition; emails with counsel for Kast and opposing counsel re deposition, document production and motion to compel; conferences with Mr. Kaplan re next steps; review expert report; review documents for production; emails re same. | 8.50 | 4,037.50 | V, D, E, NC, BB<br><br>Note: Marjam did not oppose Kast subpoena |
| | RKB | Review email from Kevin Kaplan about letters rogatory; Conference with Kevin Kaplan about next steps. | 0.70 | 525.00 | D, E, O |
| 07/29/2017 | KCK | Preparation for Buller deposition; review and analysis of claims and trial strategies. | 3.80 | 2,375.00 | D  E, V |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Research re sanctions for spoliation; prepare motion for sanctions; review discovery documents; emails with Mr. Kaplan re same. | 3.50 | 1,662.50 | NC<br><br>Note: Pliteq did not prevail |
| 07/30/2017 | KCK | Reviewing transcripts and exhibits; preparation for Buller deposition. | 3.10 | 1,937.50 | V, D |
| | DJZ | Review correspondence re discovery disputes. | 0.10 | 47.50 | V |
| | JH | Compile and organize materials for attorney in preparation for upcoming deposition; prepare deposition exhibits binder. | 5.40 | 675.00 | V, NC, E |
| | KCK | Reviewing emails and conferring with Mr. Zack on pending discovery and other issues; preparation for Buller deposition and call with Mr. Downey and team. | 5.30 | 3,312.50 | V, D, E |
| | DJZ | prepare for Buller deposition; emails with counsel for Kast re discovery and hearing; call court re discovery hearing; emails with opposing counsel re scheduling and discovery issues; conference with Mr. Kaplan re next steps; conference and email with Mr. King re tortious interference research. | 5.00 | 2,375.00 | V, D, E, BB, NC |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | RKB | Call to opposing counsel; Review email from client; Cork on budget; Review discovery requests. | 0.70 | 525.00 | V, O<br><br>Note: Burlington never called Marjam counsel |
| | **EXPENSE** | Photocopying – Black and White | | 3.00 | D, BC |
| | | Subpoena Fee | | 255.00 | D, E, BC |
| | | Photocopying – Color | | 5.00 | D, BC |
| | | Print – Black and White | | 433.55 | D, BC |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Robert K. Burlington | 3.20 | $750.00 | $2,400.00 |
| Alexander J. Hall | 30.80 | 325.00 | 10,010.00 |
| Kevin C. Kaplan | 39.60 | 625.00 | 24,750.00 |
| Gabriel Groisman | 44.00 | 500.00 | 22,000.00 |
| David J. Zack | 59.10 | 475.00 | 28,072.50 |
| Paralegal | 2.00 | 125.00 | 250.00 |
| Juan Hernandez | 29.60 | 125.00 | 3,700.00 |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| August 2017 | | | | | |
| 08/01/2017 | KCK | Meeting with Mr. Downey; deposition of Mr. Buller; related follow up. | 8.40 | 5,250.00 | |
| | JH | Compile additional materials for attorney review. | 2.30 | 287.50 | V, E, NC |
| | DJZ | Attend deposition of Mark Buller; conferences with Messrs. Downey and Kaplan re same; conference with Mr. Sharon re discovery issues and hearing date; review motion for protective order; emails re deposition. | 7.50 | 3,562.50 | D, E, NC, BB |
| | RKB | Conference with K. Kaplan about deposition. | 0.40 | 300.00 | V, D, E, O |
| 08/02/2017 | KCK | Emails and follow up from Buller deposition; reviewing pending discovery issues. | 0.80 | 500.00 | V, D, E |
| | DJZ | Conference with counsel re depositions and further discovery hearings; emails to team re same; conferences with Mr. Kaplan re next steps; call to court re discovery motions; email to counsel re same; emails re same to team; review Kast materials; prepare response to Kast motion to quash. | 7.10 | 3,372.50 | V, D, E, BB, NC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 08/03/2017 | DJZ | Prepare and file response to motion for protective order; emails and conference re discovery issues; emails with client and opposing counsel. | 8.00 | 3,800.00 | D, E, NC |
| 08/04/2017 | KCK | Multiple emails and calls related to Dodge deposition; and other pending discovery. | 1.10 | 687.50 | V, NC |
| | JH | Update deposition log for Buller exhibits; Compile materials for attorney in preparation for deposition of Mr. Dodge; prepare deposition binders to be sent to Philadelphia for same. | 4.70 | 587.50 | D, E, NC  Dodge dep never occurred – Pliteq cancelled it |
| | DJZ | Prepare motion to seal; prepare notice of filing; conferences and with Mr. Sharon re scheduling; conferences and emails re scheduling; prepare for Dodge deposition; email re redesignating documents; conferences and emails re next steps. | 5.50 | 2,612.50 | V, D, E, NC, BB |
| | JEK | Met to discuss Tortious interference with a business relationship in prep for memo. | 0.20 | 50.00 | NC, O |
| 08/05/2017 | PAR | File notice of postponement of deposition of Arthur Dodge with CM ECF; email to D. Zack. | 0.30 | 37.50 | NC |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conference and emails with Mr. Kaplan re cancellation of deposition; prepare notice of cancellation; prepare notice of motion to compel; emails with team; review E.D. Pa. filings. | 3.00 | 1,425.00 | D, E, NC, V, BB |
| 08/07/2017 | KCK | Preparing PA pro hac application; meeting with DZ on status and strategy. | 0.60 | 375.00 | NC, V, BB |
| | DJZ | Conference with Mr. Beaupre re filing motion to compel and protective order; conference with Mr. Kaplan re same; conferences with staff re discovery materials; review hearing transcript; prepare list of to dos; emails with Pennsylvania local counsel re pro hac vice motion; serve notices of deposition; review correspondence re outstanding discovery; review protective order; emails re motion to compel; review 30(b)(6) designations; emails re plaintiff's designations. | 6.00 | 2,850.00 | NC, D, E, V, BB |
| 08/08/2017 | KCK | Confer with Mr. Zack on discovery issues. | 0.30 | 187.50 | V, D, E |
| | DJZ | Prepare motion for spoliation; research re same; emails re motion to compel; emails re deposition scheduling. | 4.00 | 1,900.00 | NC, V, E, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 08/09/2017 | DJZ | Prepare motion for spoliation; research re same; emails and conferences re filing motion to compel and pro hac vice motion; review privilege log; emails letter rogatory. | 8.00 | 3,800.00 | NC, V, E, BB |
| 08/10/2017 | DJZ | Prepare motion for spoliation; conferences with Messrs. Groisman and Kaplan re next steps; prepare notice of filing motion to compel; emails with team re discovery and next steps; conference with Court re hearing scheduling; email to opposing counsel re same. | 7.00 | 3,325.00 | NC, V, E, BB |
| | KCK | Follow up on Ecore issues, access to and filing of confidential information to compel in Florida; call with co-counsel. | 0.80 | 500.00 | NC, D |
| | GG | reviewed draft letter to court; meeting with Mr. Kaplan re strategy. | 0.30 | 150.00 | V, D, E |
| 08/11/2017 | PAR | Prepare exhibits for filing; finalize notice and file with exhibits by CM ECF; draft amended certificate of service for D. Zack's review; finalize and file with CM ECF. | 1.50 | 187.50 | NC, V |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conferences with team on next steps in discovery; prepare and file notice of filing pending motion to compel; prepare letter to court; prepare filing under seal; draft email to opposing counsel re outstanding discovery; analyze discovery issues; emails re scheduling depositions; conferences with staff re next steps. | 6.50 | 3,087.50 | V, D, E, NC, BB |
| | KCK | Prep for and participate in conference call with client. | 0.80 | 500.00 | V, D |
| | GG | Prepared notice of Rule 30(b)(6) deposition; meeting with Mr. Kaplan and Zach; conference call with team. | 2.00 | 1,000.00 | D, E, BB |
| 08/12/2017 | JEK | Read and analyzed case law regarding whether Pliteq has viable claims for Tortious Interference. | 5.40 | 1,350.00 | NC, D, E, O |
| 08/13/2017 | JEK | Researched and analyzed case law re whether Pliteq has viable claims for tortious interference against Marjam. | 3.30 | 825.00 | NC, D, E, O |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 08/14/2017 | DJZ | Email to opposing counsel re filing under seal; prepare motion to file under seal; emails to opposing counsel re same; prepare email to opposing counsel re outstanding discovery issues; draft notice of discovery hearing. | 6.50 | 3,087.50 | V, D, E, BB |
| | KCK | Emails and follow up on discovery issues and setting of hearing; reviewing Metcalf deposition testimony. | 1.70 | 1,062.50 | V, D, E |
| 08/15/2017 | JH | Assist in logistics of client uploading of videos. | 0.30 | 37.50 | V, NC |
| | DJZ | Preparation of notice of hearing; collection of materials for discovery hearing; preparation of spoliation motion; emails with team re next steps; email with opposing counsel re hearing and deposition; review response to notice of hearing; email re deposition notices; | 7.10 | 3,372.50 | D, E, NC, BB |
| | JEK | Drafted Memo re: Tortious interference claims. | 4.20 | 1,050.00 | NC, D, E, O |
| 08/16/2017 | JEK | Edited and Submitted memo re: tortious interference claims | 1.20 | 300.00 | NC, D, E, O |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare motion for spoliation; review case documents re same; prepare email to opposing counsel re native files; review memo re tortious interference research; conferences with team re same; emails re same; email to opposing counsel re affidavits. | 8.50 | 4,037.50 | NC, D, E, V, BB |
| | KCK | Confer with co-counsel on discovery and expert issues; review documents and transcripts in preparation for upcoming depositions. | 3.10 | 1,937.50 | V, D, E |
| 08/17/2017 | DJZ | Prepare motion for spoliation; review case documents and transcripts re same; collect materials for deposition preparation; email to Mr. Downey re same; conference re next steps and strategy. | 9.50 | 4,512.50 | NC, D, E, V, BB |
| | KCK | Call with expert. | 0.20 | 125.00 | V |
| 08/18/2017 | DJZ | Review depositions to prepare for Bernath depo; emails and conference with Mr. Kaplan re exhibits for Bernath depo. Prepare spoliation motion; research re same. | 7.00 | 3,325.00 | D, E, NC, BB |
| | KCK | preparation for depositions. | 3.80 | 2,375.00 | D, E |
| 08/19/2017 | DJZ | Prepare spoliation motion. | 4.20 | 1,995.00 | NC, E |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 08/20/2017 | KCK | Prep and meeting with client on deposition preparation; preparation for Bernath deposition. | 4.10 | 2,562.50 | V, D, E |
| | DJZ | Email with staff re client documents; emails re preparation for depositions. | 0.50 | 237.50 | V, D |
| | JEK | Edited and submitted memo re: Pliteq's tortious interference claim to D. Zack | 2.20 | 550.00 | NC, D, E, O |
| | GG | Prepared for deposition of Paul Downey; meeting with Mr. Downey at CB offices in preparation for deposition. | 5.00 | 2,500.00 | D, V |
| 08/21/2017 | KCK | Final preparation for and taking Bernath deposition; defending Downey deposition. | 10.30 | 6,437.50 | D, E, BB |
| | JH | Compilation of materials to be sent to Brink Gilson and Lione; staged same onto FTP for distribution; compiled materials for attorneys in preparation for depositions. | 1.70 | 212.50 | D, E, NC |
| | DJZ | Emails re depositions and documents. | 0.30 | 142.50 | V |
| | RKB | Review draft Spoliation Motion from David Zack. | 0.60 | 450.00 | NC, D, O |
| | GG | Meeting with Mr. Kaplan in preparation for depositions; Depositions of Leslie Bernath and Paul Downey. | 9.80 | 4,900.00 | D, E, BB |
| 08/22/2017 | KCK | Attending deposition of Mr. Downey; preparation for Metcalf deposition. | 6.20 | 3,875.00 | |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | JH | Compile materials for attorneys in preparation for depositions. | 0.70 | 87.50 | V, NC |
| | DJZ | Emails with team re documents for expert deposition; emails with team re deposition schedule. | 0.50 | 237.50 | V |
| | AJH | Attend and participate in deposition preparation session for damages expert. | 2.10 | 682.50 | V, D, E, O |
| | GG | Deposition of Paul Downey. | 10.00 | 5,000.00 | D, E |
| 08/23/2017 | PAR | Continue working on exhibits for spoliation motion. | 1.50 | 187.50 | NC, E |
| | KCK | Preparation for Metcalf deposition; calls and emails regarding expert deposition | 1.70 | 1,062.50 | V, BB |
| | JH | Prepare deposition binders for attorney in preparation for depositions. | 1.40 | 175.00 | NC, E |
| | DJZ | Emails re scheduling depositions and discovery hearings; emails from team re case background. | 0.50 | 237.50 | V |
| | AJH | Prepare for and attend deposition of damages expert and related follow up. | 5.60 | 1,820.00 | D, E, O<br><br>Note: dep was defended by Beaupre from BGL firm |
| | GG | Prepared for discovery hearing. | 2.50 | 1,250.00 | |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 08/24/2017 | KCK | Final preparation for and taking Metcalf deposition; follow up on hearing; meeting with GG and client. | 8.90 | 5,562.50 | V, D, BB |
| 08/24/2017 | JH | Review of purported native email; prepare correspondence to attorney in preparation for hearing. | 0.50 | 62.50 | NC |
| 08/24/2017 | DJZ | Conference and emails with staff re exhibits to spoliation motion. | 0.50 | 237.50 | V, NC |
| | GG | Prepared for and attended discovery hearing; Deposition of James Metcalf. | 8.30 | 4,150.00 | NC, BB, D, E<br><br>Note: discovery hearing was on email spoliation issue – Pliteq did not prevail |
| 08/25/2017 | PAR | Finish putting together exhibits for spoliation motion. | 4.20 | 525.00 | NC |
| | JH | Process multimedia files onto DWR database; cross reference productions for completeness. | 1.10 | 137.50 | NC |
| | DJZ | Emails and conferences with staff re preparation of spoliation motion; emails from team re depositions. | 1.50 | 712.50 | NC, V, E, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Follow up from Metcalf deposition; assessment of still pending discovery; analysis of summary judgment issues. | 1.00 | 625.00 | V, BB |
| | GG | Email correspondence re expert depositions; reviewed and revised draft letter to Sharon. | 0.60 | 300.00 | V, NC, BB |
| 08/28/2017 | PAR | Proofread spoliation motion; make redlined revisions for D. Zack's review. | 3.50 | 437.50 | NC, D, E |
| | DJZ | Conferences with staff re spoliation motion; conferences with Messrs. Kaplan and Groisman re next steps; review and comment on letter to opposing counsel; numerous emails with team. | 2.20 | 1,045.00 | V, NC, D, E, BB |
| | KCK | Revising and finalizing letter to counsel on violations of protective order. | 0.50 | 312.50 | NC Never pursued bc no viol. |
| 08/29/2017 | PAR | Begin checking quoted material in spoliation motion; make significant changes to exhibits by adding record excerpts; rearrange all exhibits to comply with excerpts. | 7.20 | 900.00 | NC, D, E |
| | DJZ | Conference with Mr. Groisman re next steps; preparation of motion for spoliation; conferences with staff re same; review records to support motion; email to opposing counsel re hearing; emails re scheduling discovery. | 3.00 | 1,425.00 | D, E, NC, V, BB |

**Coffey Burlington Invoice Analysis**

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Review and emails on upcoming depositions. | 0.50 | 312.50 | V, D |
| | GG | Email correspondence re upcoming depositions and discovery; meeting with Mr Kaplan. | 1.00 | 500.00 | V, D, E |
| 08/30/2017 | DJZ | Emails and conferences re scheduling depositions; call to expert re same; emails re scheduling discovery hearing; conferences with team re strategy and next steps; review motion for spoliation. | 3.50 | 1,662.50 | V, D, E, BB, NC |
| | KCK | Reviewing letter and preparing response to Marjam counsel on violation of confidentiality order; follow up emails on discovery and status. | 1.30 | 812.50 | V, D, E, BB, NC |
| | GG | Revised letter to Sharon; meeting with Mr Zack. | 0.50 | 250.00 | V, D, E |
| 08/31/2017 | KCK | Preparing letter to opposing counsel; emails with team; follow up on Ecore issues. | 0.80 | 500.00 | V, D, E, NC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | PAR | Research on Pacer for confidentiality order; review docket report on case and make sure all pleadings are saved to ATO; confer with Yvette regarding files on co-counsel website to make sure all files have been saved on our "G" directory. | 1.50 | 187.50 | V, NC, D, E |
| | DJZ | Revise motion for sanctions; emails re violation of protective order; conference with opposing counsel re hearing; emails re same; emails re motions to compel; conference with Mr. Hall re summary judgment motion. | 6.00 | 2,850.00 | NC, E, V, BB |
| | **EXPENSE** | Coffee (5658.01) Yvette Van Bylevelt | | 5.99 | NC |
| | | Deposition transcripts | | 345.00 | D, BC |
| | | Hearing Transcript | | 2,366.55 | D, V, E, |
| | | Video Deposition | | 1,870.00 | D, BC |
| | | Photocopying – Black and White | | 58.20 | D, BC |
| | | Federal Express | | 212.92 | NC |
| | | Business meals | | 86.22 | NC |
| | | Westlaw Research | | 517.34 | NC |
| | | Print – Black and White | | 202.05 | D, BC |
| | | | | | |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | | Time | Amount | Objections |
|------|------|-------------|---|------|--------|------------|
| | | RECAPITULATION | | | | |
| | TIMEKEEPER | | HOURS | HOURLY RATE | TOTAL | |
| | Robert K. Burlington | | 1.00 | $750.00 | $750.00 | |
| | Alexander J. Hall | | 7.70 | 325.00 | 2,502.50 | |
| | Kevin C. Kaplan | | 56.90 | 625.00 | 35,562.50 | |
| | Gabriel Groisman | | 40.00 | 500.00 | 20,000.00 | |
| | David J. Zack | | 123.90 | 475.00 | 58,852.50 | |
| | Paralegal | | 19.70 | 125.00 | 2,462.50 | |
| | Juan Hernandez | | 12.70 | 125.00 | 1,587.50 | |
| | Justin E. King | | 16.50 | 250.00 | 4,125.00 | |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| September 2017 | | | | | |
| 09/01/2017 | DJZ | Conference with Court to schedule hearing; emails with opposing counsel re resolving motion and scheduling same; conferences with Mr. Kaplan re next steps; prepare spoliation motion; emails re motion for order to show cause; conference and emails with Mr. Downey re discovery dispute. | 6.00 | 2,850.00 | V, NC, D, E, BB  No order to show cause ever filed |
| | GG | Phone conference; reviewed Metcalf transcript; email corr re: Ecore; | 1.10 | 550.00 | V, D, E, NC |
| 09/05/2017 | DJZ | Call to court re scheduling hearing; email re same; research re order to show cause procedure; conferences with Mr. Kaplan re motions to compel. | 2.00 | 950.00 | V, NC, D, E, BB  No order to show cause or motion to compel ever filed |
| 09/06/2017 | DJZ | Emails re pro hac vice; emails re scheduling hearing; conference with Mr. Kaplan re scheduling hearing. | 0.70 | 332.50 | NC, V, BB |
| 09/12/2017 | DJZ | Emails with expert re deposition dates. | 0.20 | 95.00 | V, NC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 09/14/2017 | DJZ | Emails with Mr. Kaplan re next steps; emails with Mr. Dugger re deposition; emails re pro hac vice motion. | 0.40 | 190.00 | V, NC, BB |
| 09/17/2017 | DJZ | Email to opposing counsel re hearing on motion to compel. | 0.10 | 47.50 | NC |
| 09/18/2017 | PAR | Review rules for pro hac vice appearance on the S.D. Fla. website; draft motion, certificate and order for pro hac vice appearances by John Beaupre and Andrew Galliano. | 1.80 | 225.00 | NC |
| | KCK | Follow up on status and still-pending discovery issues. | 0.30 | 187.50 | V |
| | DJZ | Conferences with Messrs. Kaplan and Groisman re next steps; prepare pro hac vice motions; email to counsel re same; review new discovery matter and docket; emails with opposing counsel re scheduling discovery hearing. | 2.00 | 950.00 | V, D, E, NC, BB |
| 09/19/2017 | PAR | Draft notice of appearance for D. Zack's review; finalize and prepare for filing motion to appear pro hac vice of Jon Beaupre; file motion on CM ECF; finalize and prepare notice of appearance and file on CM ECF. | 1.20 | 150.00 | V, NC |
| 09/19/2017 | KCK | Emails with team on status and strategy. | 0.30 | 187.50 | V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Review 30b6 depo; call court and opposing counsel to schedule hearing; emails re pro hac vice motion; file same; file notice of appearance; prepare notice of withdrawal; prepare status update of case | 4.50 | 2,137.50 | V, D, E, NC, BB |
| 09/20/2017 | DJZ | Call with Court to schedule hearings; emails with Ecore's counsel re same; email re withdrawal from case by Pennsylvania attorneys; research re violating court order and show cause procedure; review of deposition transcripts. | 4.00 | 1,900.00 | V, NC, E, BB |
| 09/21/2017 | DJZ | Research re order to show cause proceeding; prepare memo re same; update and email motion for spoliation with recent deposition citations; conference with Ecore counsel re motion to compel; review motion to compel papers; prepare email summarizing call and reviewing next steps. | 6.50 | 3,087.50 | V, NC, E, BB |
| 09/22/2017 | KCK | Confer with DZ on status and strategy; reviewing emails. | 0.40 | 250.00 | D, E, V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 09/22/2017 | DJZ | Conference with Mr. Kaplan re next steps; calls with court to set discovery hearing; email to opposing counsel re expert depositions; emails with opposing counsel re scheduling hearing; review protective orders; call to court re pro hac vice letters; emails re same; review changes to motion to withdraw; email to opposing counsel re Downey deposition; review deposition testimony. | 6.00 | 2,850.00 | V, NC, D, E, BB |
| 09/25/2017 | DJZ | Review deposition transcript; emails re setting hearing; conference with Mr. Kaplan re next steps; prepare request for hearing; call to Court re same; prepare request for hearing. | 5.00 | 2,375.00 | V, D, E, NC, BB |
| 09/26/2017 | DJZ | Prepare request for hearing; schedule hearing and expert deposition; review deposition transcripts. | 3.50 | 1,662.50 | V, D, E, NC, BB |
| 09/27/2017 | KCK | Reviewing and revising request for hearing and spoliation motion; emails with team; emails with opposing counsel on Metcalf issues. | 0.80 | 500.00 | V, D, E, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare request for hearing; emails and conference with Mr. Kaplan re same; review deposition transcripts for summary judgment motion; schedule depositions; emails re violation of order; review deposition transcripts. | 5.00 | 2,375.00 | V, D, E, NC, BB |
| 09/28/2017 | PAR | Assist D. Zack proofreading request for hearing; email redlined version for attorney review; finalize and prepare exhibits for filing; file with exhibit in both 15-24363 and 17-23347 cases with CM ECF; revise and finalize notice of attorney withdrawal and finle with CM ECF in 17-23347. | 1.20 | 150.00 | V, D, E, NC, BB |
| | DJZ | File notice to withdraw; finalize and file request for hearing; review deposition transcripts. | 3.50 | 1,662.50 | NC, V, D, E, BB |
| 09/29/2017 | DJZ | Review deposition transcripts for summary judgment. | 4.00 | 1,900.00 | V, E |
| 09/30/2017 | DJZ | Review deposition transcripts for summary judgment motion. | 3.00 | 1,425.00 | V, E |
| | | Pro Hac Vice fee (3860.01) David Zack | | 75.00 | NC, D, Bill of Costs |
| | | Hearing Transcript | | 5,673.60 | NC, D, E, BC? |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | | Exhibits | | 249.90 | NC |
| | | Federal Express | | 61.49 | NC |
| | | Westlaw Research | | 35.54 | NC |
| | | Pacer Online Research | | 58.80 | NC |
| | | Print - Black and White | | 138.75 | D, BC |

```
                        RECAPITULATION
TIMEKEEPER                    HOURS   HOURLY RATE       TOTAL
Kevin C. Kaplan               1.80       $625.00   $1,125.00
 Gabriel Groisman             1.10        500.00      550.00
 David J. Zack               56.40        475.00   26,790.00
 Paralegal                    4.20        125.00      525.00
```

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| October 2017 | | | | | |
| 10/02/2017 | DJZ | Conference with Ecore counsel re motion to transfer; review motion to transfer and email re same; review deposition transcripts; review deposition exhibits for summary judgment motion; review proposed orders; email re letters rogatory. | 8.50 | 4,037.50 | NC, V, E, BB |
| | GG | Reviewed letters rogatory request form, Marjam's email to chambers, and proposed order; email corr re same | 0.50 | 250.00 | V, BB |
| 10/03/2017 | KCK | Reviewing and revising draft motions. | 0.80 | 500.00 | D, E |
| | DJZ | Review of transcript for summary judgment; emails and conference re demonstrative exhibits; prepare notice of hearing; emails re deposition. | 5.00 | 2,375.00 | V, E, NC, BB |
| 10/04/2017 | KCK | Reviewing emails on status and strategy. | 0.30 | 187.50 | V, D |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Emails with client re next steps; prepare summary judgment motion; prepare statement of undisputed facts; review deposition transcripts; conferences re demonstrative exhibits; notice deposition. | 9.10 | 4,322.50 | V, D, E, BB |
| | GG | Reviewed email from Beaupre re: upcoming issues and summary judgment; meeting with team re same; | 0.60 | 300.00 | D, E, V |
| 10/05/2017 | KCK | Reviewing status and strategy, including summary judgment issues, 3rd party discovery and expert depos; confer with DZ; conference call with team. | 1.20 | 750.00 | V, D, E, NC |
| | AJH | Perform legal research for motion for summary judgment and related correspondence. | 6.80 | 2,210.00 | V, D, E, O |
| | DJZ | Prepare summary judgment motion; conferences with Mr. Kaplan re next steps; conference with Mr. Downey and team re next steps; phone conferences with opposing counsel re depositions; emails with expert re same; emails with Kast attorney re scheduling deposition and document production; prepare statement of facts; emails re research for summary judgment motion. | 8.50 | 4,037.50 | V, D, E, NC, BB |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 10/06/2017 | DJZ | Prepare summary judgment motion; conference with Brinks firm re same; review exhibits for summary judgment motion; review court filings re discovery motions. | 9.50 | 4,512.50 | V, D, E, BB |
| 10/07/2017 | DJZ | Prepare summary judgment motion. | 4.00 | 1,900.00 | V |
| 10/08/2017 | AJH | Continue legal research in support of motion for summary judgment including research re: warranties. | 7.30 | 2,372.50 | V, E, O, NC |
|  | DJZ | Prepare motion for summary judgment and statement of undisputed fact; emails with team re depositions and motion to compel. | 3.50 | 1,662.50 | D, E, V, BB |
| 10/09/2017 | AJH | Drafting in support of motion for summary judgment and related follow up correspondence; perform supplemental legal research. | 4.30 | 1,397.50 | D, E, O, V |
|  | DJZ | Prepare motion for summary judgment; prepare statement of facts; conferences with team re expert depositions and motions to compel; email to opposing counsel re resolving discovery dispute; conference with Mr. Hall re legal research; review documents and transcripts; prepare for hearing on motions to compel. | 10.00 | 4,750.00 | D, E, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | GG | Meeting re: summary judgment and other pending issues; legal research re same; reviewed Duggar report; reviewed Downey's input re same; reviewed and revised email to Ecore counsel re meet and confer; | 2.40 | 1,200.00 | V, D, E, NC, BB |
| 10/10/2017 | KCK | Preparation for expert depositions. | 3.10 | 1,937.50 | NC |
| | DJZ | Prepare motion to compel and statement of facts; conference with Mr. Hall re factual record; conferences re expert witness depositions; conference with opposing counsel re Ecore deposition; emails re scheduling hearing with opposing counsel. | 6.00 | 2,850.00 | NC, D, E, BB |
| | GG | Drafted, revised motion for summary judgment and statement of 45ndisputed facts; legal research re same; reviewed record re: same; | 6.80 | 3,400.00 | D, E, V |
| 10/11/2017 | JH | Update and organization of deposition exhibit binders in preparation for upcoming depositions; compile materials for attorney review. | 2.90 | 362.50 | NC, E |
| | KCK | Meeting with expert; preparation for and attendance at expert depositions. | 10.60 | 6,625.00 | NC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| | DJZ | Prepare for hearing on motion to quash by Kast; argue at hearing; conferences with opposing counsel re outstanding matters; attend expert depositions; conferences with expert Dugger; conferences with Mr. Kaplan re depositions and next steps; emails re summary judgment motion. | 11.50 | 5,462.50 | NC, V, BB, D, E |
| | GG | Drafted Motion for Summary Judgment; legal research re same; | 9.20 | 4,600.00 | V, D, E, O |
| 10/12/2017 | KCK | Confer with DZ on pending motions and issues; call with client. | 0.80 | 500.00 | D, E, V |
| | DJZ | Prepare motion for summary judgment; prepare statement of facts; review transcripts and records. | 6.50 | 3,087.50 | D, E |
| 10/13/2017 | KCK | Drafting related to MSJ motion; follow up with team. | 1.50 | 937.50 | D, E |
| | AJH | Begin work on revising motion for summary judgment including review of relevant exhibits and related drafting. | 5.20 | 1,690.00 | D, E, O |
| | AJH | Perform legal research in support of motion to exclude expert testimony and related correspondence. | 2.40 | 780.00 | D, E, O |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Research re damages issues; prepare summary judgment motion; conferences with Messrs. Hall, Kaplan and Groisman re summary judgment motion; prepare statement of facts; emails re expert deposition transcript. | 6.80 | 3,230.00 | D, E, V, NC, BB |
| | GG | Drafted Motion for Summary Judgement; legal research re: same; email corr w/Toronto team re same; | 2.40 | 1,200.00 | D, E, O, V |
| 10/14/2017 | AJH | Perform research in support of motion to exclude expert testimony, including issues relating to foundation for expert opinion. | 6.80 | 2,210.00 | D, E, O |
| 10/15/2017 | AJH | Continue work on revision of MSJ including drafting and revision of statement of facts; related correspondence. | 7.10 | 2,307.50 | D, E, O |
| | KCK | Review draft opposition to ecore transfer motion. | 0.50 | 312.50 | NC |
| | GG | Reviewed and revised Motion for Summary Judgment and Statement of Undisputed Facts; email correspondence with team re same; reviewed proposed changes by Canadian counsel; | 1.90 | 950.00 | D, E, O |
| 10/16/2017 | JH | Compile Brooks exhibits and scanned onto system; distribute to court reporter; confer with attorney regarding 11/24/15 email. | 1.10 | 137.50 | NC, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | AJH | Continue work revising MSJ and statement of facts; related review of documents; related follow up correspondence. | 8.10 | 2,632.50 | D, E, O |
| | KCK | Emails and conferring with team on pending motions. | 0.50 | 312.50 | V, D |
| | DJZ | Review expert transcript; prepare statement of facts; conferences with team re same; review exhibits; review edits to summary judgment motion; emails with team re next steps; file response to motion; finalize and file response to motion to transfer. | 7.50 | 3,562.50 | V, D, E, NC, BB |
| | GG | Meeting with team re summary judgment motion; phone conference with client re same; merged Toronto counsel version of Motion with CB version; | 4.60 | 2,300.00 | V, D, E, O, BB |
| 10/17/2017 | JH | Assist in finalizing exhibits for Motion for Summary Judgment; update deposition exhibit binders for attorney review. | 3.90 | 487.50 | D, E, NC |
| | AJH | Finalize MSJ, statement of facts, and related follow up; coordinate filing. | 5.60 | 1,820.00 | D, E, V, O |
| | KCK | Review and follow up to finalize MSJ; call with GG; confer on setting Kast depos. | 0.50 | 312.50 | D, E, V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Numerous conferences and emails re filing summary judgment motion and related papers; finalize papers; conference with Mr. Kaplan re Kast deposition; emails to opposing counsel re same. | 3.50 | 1,662.50 | D, E, V, BB |
| | GG | Worked on and finalized motion for summary judgement, statement of undisputed facts and notice of filing; | 6.90 | 3,450.00 | D, E, O |
| 10/18/2017 | DJZ | Emails and conference with Mr. Kaplan re Kast deposition; prepare updated to-do list; conference with Mr. Hall re Daubert motion. | 1.50 | 712.50 | D, E, V, BB |
| | GG | Phone conference with Canadian counsel re: letters rogatory | 0.30 | 150.00 | V, NC |
| 10/19/2017 | DJZ | Emails with counsel re deposition scheduling; conferences with Mr. Kaplan re same; prepare deposition notice; correspondence from Kast counsel re records and costs; emails with team re same. | 0.80 | 380.00 | V, D, BB |
| 10/20/2017 | DJZ | Notice deposition of Kast; emails re Dodge deposition; conference with Mr. Groisman re motion to enlarge discovery cut-off. | 0.80 | 380.00 | D, E, V, BB, NC |
| 10/25/2017 | DJZ | Emails re plaintiff's motion to continue deadlines; emails re Kast document production. | 0.30 | 142.50 | V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
|  | KCK | Reviewing emails regarding Marjam's request for more time; reviewing status and deadlines. | 0.30 | 187.50 | D, V |
| 10/26/2017 | DJZ | Conference with Mr. Groisman re next steps; email to opposing counsel re Art Dodge deposition; multiple emails with opposing counsel re Kast production; review Kast production; review motion to extend summary judgment cut-off. | 2.50 | 1,187.50 | D, NC, BB |
|  | GG | Reviewed motion to defer; email corr with eCore counsel; | 0.20 | 100.00 | V, D |
| 10/27/2017 | DJZ | Email to opposing counsel re Kast production; note to staff re uploading production and checking files. | 0.40 | 190.00 | D, NC |
| 10/30/2017 | JH | Process KAST subpoena responses onto DWR database. | 1.50 | 187.50 | NC |
|  | DJZ | Review response to motion to enlarge time. | 0.20 | 95.00 | D |
|  | KCK | Review and analysis of status and strategy; emails and meeting with GG. | 0.80 | 500.00 | V, D |
| 10/31/2017 | JH | Stage KAST Subpoena response to onto FTP for client and opposing counsel's review. | 0.50 | 62.50 | NC |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conference with Mr. Herenandez re document production; emails to opposing counsel and Mr. Downey re Kast production; emails with team re documents and Daubert motion. | 1.50 | 712.50 | D, E, BB |
| | **EXPENSE** | Pacer (6212.01) Alexander Hall | | 22.60 | NC |
| | | Deposition transcripts | | 950.00 | D, BC |
| | | Hearing Transcript | | 2,959.69 | NC, E |
| | | Exhibits | | 17.40 | NC |
| | | Photocopying – Black and White | | 15.90 | D, BC |
| | | Federal Express | | 48.68 | NC |
| | | Westlaw Research | | 278.98 | NC |
| | | Photocopying – Color | | 8.00 | D, BC |
| | | Print – Black and White | | 539.85 | D, BC |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Alexander J. Hall | 53.60 | $325.00 | $17,420.00 |

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Kevin C. Kaplan | 20.90 | 625.00 | 13,062.50 |
| Gabriel Groisman | 35.80 | 500.00 | 17,900.00 |
| David J. Zack | 107.90 | 475.00 | 51,252.50 |
| Juan Hernandez | 9.90 | 125.00 | 1,237.50 |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| November 2017 | | | | | |
| 11/01/2017 | DJZ | Email from Mr. Downey re Kast documents; conference with Mr. Groisman re depositions and Kast documents; email re same. | 1.00 | 475.00 | NC, D |
| | KCK | Emails with DZ on Kast information; preparation for deposition. | 1.20 | 750.00 | NC, D |
| 11/02/2017 | KCK | Email and voice mail from client on Laticrete issues. | 0.20 | 125.00 | NC |
| | GG | Email corr with client re Laticrete; meeting with Mr Kaplan re same; legal research re result of failure to file response to MSJ | 0.80 | 400.00 | NC, D, BB |
| 11/03/2017 | DJZ | Conference with Mr. Downey re Kast documents and next steps; conference and emails with Mr. Kaplan re ongoing statements by Marjam; conference with Mr. Kaplan re next steps; research re potential legal remedies; review Kast documents. | 4.50 | 2,137.50 | V, D, E, NC, BB |
| | AJH | Work on drafting and follow up research for motion to exclude Marjam expert under Daubert. | 2.10 | 682.50 | D, E, O |
| | KCK | Reviewing Marjam's reply supporting motion to defer deadlines; confer with team on Laticrete issues and analysis; call with Client. | 1.50 | 937.50 | E, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | GG | Legal research re LR 77.2 (Laticrete issue); phone conference with team; reviewed Marjam's Reply brief | 0.90 | 450.00 | NC, V, D, BB |
| 11/04/2017 | AJH | Continue work on drafting and follow up research for motion to exclude Marjam expert under Daubert. | 5.60 | 1,820.00 | D, E, NC, O |
| 11/05/2017 | AJH | Continue work on drafting and follow up research for motion to exclude Marjam expert under Daubert; including review of relevant deposition testimony. | 6.10 | 1,982.50 | D, E, NC, O |
| 11/06/2017 | DJZ | Research re potential injunction or sanctions for contacting Pliteq clients; prepare email re same. | 3.50 | 1,662.50 | V, NC |
| | AJH | Revise Daubert motion and related correspondence. | 1.10 | 357.50 | D, E, NC, O |
| | GG | Drafted demand letter re Laticrete | 0.50 | 250.00 | NC |
| 11/07/2017 | KCK | Revise letter to counsel; meeting with team on status; reviewing draft Daubert motion; call with client; preparation for Kast deposition. | 3.40 | 2,125.00 | NC, D, E, BB |

53

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Research re Daubert motion; review demand letter; conference with Mr. Kaplan re Daubert motion and Kast deposition; review deposition transcript; review Kast materials; conference with staff re same. | 4.00 | 1,900.00 | D, E, V, NC, BB |
| | AJH | Conduct supplemental legal research for dabuert motion and related correspondence. | 2.50 | 812.50 | D, E, O, NC |
| | GG | finalized letter to Marjam; reviewed response from Marjam; reviewed Daubert motion draft; meeting re same | 1.30 | 650.00 | V, D, E, NC, BB |
| 11/08/2017 | DJZ | Prepare Daubert Motion; review transcripts and expert report; research re Daubert cases; conference with Mr. Kaplan re Kast deposition; review Kast materials; emails re deposition of Dodge; prepare notice of deposition; emails re Kast documents; review and comment on response to motion to extend deadlines. | 7.50 | 3,562.50 | D, E, V, NC, BB |
| | KCK | Confer with DZ and review material for Kast deposition; review draft response to motion for enlargement. | 1.10 | 687.50 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | GG | Drafted opposition to motion to defer; reviewed production for key Lim documents; meeting with Mr Kaplan re Lim deposition and strategy; phone conf with Lim attorney; email corr re same; | 5.20 | 2,600.00 | D, E, BB |
| 11/09/2017 | JH | Assist David Zack with Kast Construction Company depo prep. | 2.80 | 350.00 | D, E |
| | KCK | Preparation for Kast deposition; reviewing and revising response to motion to extend deadlines; review Daubert motion; call with co-counsel. | 4.10 | 2,562.50 | D, E, NC, BB |
| | DJZ | Conferences with Mr. Kaplan re Kast deposition; review exhibits re same; emails and conferences with team re deposition exhibits; prepare Daubert motion; research re same; review transcripts re same and review exhibits; conferences re same with team. | 9.50 | 4,512.50 | V, D, E, NC, BB |
| | GG | Reviewed and revised motion to exclude Bennet; Drafted response in opposition to defer all deadlines; finalized and filed same; | 4.70 | 2,350.00 | D, E, O, BB |
| 11/10/2017 | JH | Assist in compiling materials for upcoming KAST deposition. | 2.10 | 262.50 | E |
| | KCK | Final preparation for, travel to and attending Kast deposition; reviewing and revising Daubert motion. | 9.40 | 5,875.00 | D, E, BB |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare for and attend deposition of Kast Construction representative; conferences with Mr. Groisman re Daubert motion; review transcripts for motion. | 9.40 | 4,465.00 | D, E, NC, BB |
| | GG | Finalized and filed motion to exclude; prepared exhibits re same; | 1.50 | 750.00 | D, E, O |
| 11/11/2017 | KCK | Follow up from deposition; call with Mr. Downey. | 0.60 | 375.00 | V |
| 11/13/2017 | DJZ | Emails and conferences with team re next steps; email to opposing counsel re deposition. | 0.20 | 95.00 | V |
| 11/14/2017 | KCK | Call with expert; analysis of motions in limine; emails regarding Lim deposition. | 1.10 | 687.50 | V, BB |
| 11/16/2017 | DJZ | Conference and emails with team re depositions and discovery; call to court re scheduling hearing on motion to compel; notice deposition; emails re plaintiff's motion to extend; review same. | 2.00 | 950.00 | V, NC, E, BB |
| | KCK | Calls and emails from Marjam regarding motion for enlargement; emails regarding Lim deposition. | 0.40 | 250.00 | D, E |
| 11/16/2017 | GG | Reviewed Marjam's motion for extension; | 0.10 | 50.00 | D, O |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 11/18/2017 | KCK | Call with Canadian counsel; follow up on logistics for Lim deposition. | 0.40 | 250.00 | V |
| 11/20/2017 | JH | Compile materials related to Laura Lim for attorney review in preparation for deposition. | 1.90 | 237.50 | E, NC |
| | DJZ | Conferences and emails with Messrs. Groisman and Kaplan re discovery and next steps; research re motion in limine; prepare motion in limine; review notice of deposition re Ms. Lim. | 8.10 | 3,847.50 | V, D, E, NC |
| | KCK | Meeting with team on status and strategy, including Lim deposition; follow up with Canadian counsel. | 0.50 | 312.50 | V, D, E, BB |
| | GG | Meeting with legal team re strategy; reviewed Lim documents; drafted common interest privilege; email corr w/Canadian counsel | 2.40 | 1,200.00 | V, D, E, NC, BB |
| 11/21/2017 | DJZ | Review motion to enlarge and prior pleadings; prepare response to motion to enlarge; conference with Mr. Kaplan re same. | 1.50 | 712.50 | D, E, NC |
| | KCK | Lim deposition preparation; emails and confer with GG on documents and exhibits. | 2.30 | 1,437.50 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 11/22/2017 | DJZ | Prepare motion in limine; research re same; prepare response to motion to enlarge time to respond; emails and conferences with Messrs. Kaplan and Groisman re same; file same. | 2.50 | 1,187.50 | V, D, E, BB |
| | KCK | Reviewing and revising response to Marjam motion for enlargement; emails with team. | 0.70 | 437.50 | V, D, E |
| 11/24/2017 | KCK | Call with Canadian counsel on Lim issues; review and analysis of privilege and preparation issues. | 0.70 | 437.50 | V, NC |
| 11/25/2017 | KCK | Preparation for Lim deposition. | 1.10 | 687.50 | |
| 11/26/2017 | KCK | Travel to Toronto; meeting with Ms. Lim. | 7.50 | 4,687.50 | NC, D, E, BB |
| | GG | Travel to Toronto, prepared for and attended meeting with Lim; | 7.50 | 3,750.00 | NC, D, E, O, BB  Note: Pliteq refused to produce Lim for dep in Miami even though they controlled her |
| 11/27/2017 | JH | Compile materials for Mr. Groisman for depositions. | 0.70 | 87.50 | NC, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Attending Ms. Lim deposition; related follow up and visit to Pliteq. | 9.00 | 5,625.00 | D, E |
| | DJZ | Research re motion in Limine; review exhibits re same. | 3.50 | 1,662.50 | V, E |
| | GG | Lim deposition; meeting with client | 9.00 | 4,500.00 | D, E, O |
| 11/28/2017 | KCK | Return from Toronto; review and analysis of status. | 3.90 | 2,437.50 | NC, V, BB |
| | DJZ | Review depo transcripts and exhibits; prepare motion in limine. | 5.00 | 2,375.00 | V, D, E, NC. BB |
| 11/29/2017 | KCK | Emails and confer with DZ on status and motions in limine; reviewing order; follow up with client. | 0.80 | 500.00 | V, E |
| 11/29/2017 | DJZ | Emails and conferences with Mr. Kaplan re motion in limine and Lim deposition; prepare motion in limine. | 4.50 | 2,137.50 | D, E, V, BB, NC |
| 11/30/2017 | DJZ | Conference re stipulation and discovery issues; review agreed motion. | 0.50 | 237.50 | V, D |
| | KCK | Revising stipulation; emails with counsel and team. | 0.50 | 312.50 | D, E |
| | **EXPENSE** | Deposition transcripts | | 272.50 | D, BC |
| | | Video Deposition | | 487.50 | D, BC |
| | | Photocopying - Black and White | | 23.40 | D, BC |
| | | Travel expenses | | 8,405.38 | NC, E |
| | | Westlaw Research | | 320.97 | NC |
| | | Courier Service | | 172.02 | NC |
| | | Photocopying - Color | | 87.50 | D, BC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| | | Print - Black and White | | 4,290.90 | D, E, BC |
| | | | | | |

```
                      RECAPITULATION
TIMEKEEPER                    HOURS  HOURLY RATE        TOTAL
Alexander J. Hall            17.40      $325.00    $5,655.00
Kevin C. Kaplan             50.40       625.00    31,500.00
Gabriel Groisman            33.90       500.00    16,950.00
David J. Zack               67.20       475.00    31,920.00
Juan Hernandez               7.50       125.00       937.50
```

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| December 2017 | | | | | |
| 12/01/2017 | GG | Prepared stipulation regarding discovery; filed same; | 0.40 | 200.00 | D, E, O |
| 12/04/2017 | DJZ | Prepare motion in limine; emails and conferences re stipulation and motion to strike. | 2.00 | 950.00 | V, NC, E |
| | JH | Stage deposition exhibits for court reporter's review. | 0.60 | 75.00 | V, NC |
| 12/05/2017 | DJZ | Research re excluding various evidence; prepare motion in limine. | 3.00 | 1,425.00 | V, NC, D, E |
| 12/06/2017 | DJZ | Emails re discovery issues; preparation of motion in limine and research re same. | 1.30 | 617.50 | V, NC, D, E |
| | KCK | Letter from Sharon on Berheide; emails and call with client; email to Sharon. | 1.10 | 687.50 | |
| 12/07/2017 | DJZ | Review correspondence from opposing counsel; review order from court re enlargement; numerous emails with team re next steps; prepare motion in limine; prepare and file motion to strike witness; research re witness disclosures; conferences re spoliation motion; review changes re same. | 6.80 | 3,230.00 | D, E, V, NC, BB |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Review and revision of motion to strike witness; reviewing order; emails with client. | 1.40 | 875.00 | D, E, V |
| 12/08/2017 | DJZ | Prepare motion in limine; prepare spoliation motion; emails re response to opposing counsel and next steps. | 4.00 | 1,900.00 | D, E, NC, BB |
| 12/09/2017 | DJZ | Revise motion in limine and prepare motion for spoliation. | 1.00 | 475.00 | D, E, NC, BB |
| 12/11/2017 | GG | Reviewed and revised letter to opposing counsel re unsealing of certain documents, as per court order; email corr re same; | 0.80 | 400.00 | D, E, O |
| | DJZ | Prepare spoliation motion; emails to team re same; review and revise motion in limine; email re same. | 4.50 | 2,137.50 | NC, D, E, V, BB |
| 12/12/2017 | KCK | Follow up on status and Dodge deposition; reviewing Marjam filings. | 0.80 | 500.00 | V, NC, E |
| | GG | Conference with Mr Kaplan re: Ecore; Reviewed Marjam's Opp to motion to exclude | 1.20 | 600.00 | V, D, NC, E, O, BB |
| | DJZ | Prepare spoliation motion; review exhibits and transcripts re same; revise and serve notice of postponing deposition; emails re next steps with team. | 3.50 | 1,662.50 | NC, D, E, V, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 12/14/2017 | DJZ | Emails with team re next steps; emails re Lim testimony and URB orders; prepare motion for pretrial conference; review of scheduling orders. | 1.00 | 475.00 | V, NC, BB<br><br>Note: pretrial conf. motion never filed |
| 12/15/2017 | KCK | Review and analysis of response to Daubert motion. | 0.90 | 562.50 | NC, D, E |
|  | DJZ | Prepare reply re Daubert motion; prepare request for pretrial conference; emails re same. | 4.50 | 2,137.50 | NC, E, BB |
| 12/16/2017 | DJZ | Prepare reply brief re expert; emails re same; review Kaplan comments; review depo. Exhibits and transcript. | 4.50 | 2,137.50 | NC, E, V, BB |
| 12/18/2017 | GG | Reviewed and revised Reply in Support of Brooks' motion; legal research re: same. | 1.20 | 600.00 | NC, D, E, O |
|  | KCK | Reviewing and revising reply supporting Brooks motion; emails with team. | 1.30 | 812.50 | NC, D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conference with Mr. Groisman re next steps; conference with Mr. Kaplan re reply brief; emails re same; review materials for preparation of witness and exhibit lists; conferences and emails with staff re same. | 1.50 | 712.50 | V, D, E, BB |
| 12/19/2017 | KCK | Reviewing and revising spoliation motion. | 2.30 | 1,437.50 | NC, D, E, |
| | GG | finalized and filed reply in support of Brooks motion; | 0.40 | 200.00 | NC, D, E, O |
| | DJZ | Conferences re reply; prepare same for filing; emails re same; conference and emails re spoliation motion; review of documents re spoliation. | 3.50 | 1,662.50 | NC, D, E, BB |
| 12/20/2017 | KCK | Follow up on pending issues; emails with client. | 0.40 | 250.00 | V |
| 12/21/2017 | KCK | Status call with Mr. Downey; reviewing Marjam response. | 0.70 | 437.50 | V |
| | GG | Reviewed Marjam's Response in Opp to Motion to Exclude Witness; phone conference with client; | 0.70 | 350.00 | D, E, O, BB |
| | DJZ | Review response to motion to exclude witness; review emails re Ultimate shipments. | 1.00 | 475.00 | D, E, BB |
| 12/22/2017 | KCK | Further review and revision of spoliation motion. | 1.80 | 1,125.00 | NC, D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare reply re excluding witness; revise spoliation motion; emails and conferences re same. | 3.30 | 1,567.50 | D, E, BB |
| 12/26/2017 | GG | Revised and finalized motion for spoliation sanctions; | 2.80 | 1,400.00 | D, E, O |
| 12/29/2017 | GG | Drafted Revised Motion for Summary Judgment | 5.00 | 2,500.00 | D, E, O |
| | **EXPENSE** | Deposition transcripts | | 504.92 | D, BC |
| | | Hearing Transcript | | 1,142.05 | D, E, BC |
| | | Westlaw Research | | 143.65 | NC |
| | | Print - Black and White | | 138.75 | D, BC |

```
                    RECAPITULATION
TIMEKEEPER                HOURS  HOURLY RATE      TOTAL
Kevin C. Kaplan           10.70     $625.00  $6,687.50
Gabriel Groisman          12.50      500.00   6,250.00
David J. Zack             45.40      475.00  21,565.00
Juan Hernandez             0.60      125.00      75.00
```

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| January 2018 | | | | | |
| 12/13/2017 | PAR | Assist D. Zack – prepare working binder with pleadings and authorities cited re: Motion to Exclude Testimony of Bennet Brooks | 1.50 | 187.50 | NC, E |
| 01/02/2018 | KCK | Review and revise draft MSJ. | 2.00 | 1,250.00 | D, E |
| 01/03/2018 | KCK | Revising MSJ; meeting with DZ. | 1.40 | 875.00 | D, E |
| | DJZ | Conferences with Messrs. Kaplan and Groisman re motion for summary judgment; prepare motion. | 3.00 | 1,425.00 | D, E |
| 01/04/2018 | KCK | Continued review and revision of MSJ; confer team. | 0.70 | 437.50 | D, E |
| | DJZ | Prepare motion for summary judgment; prepare statement of material fact; emails with team and Mr. Downey re same; review exhibits for summary judgment motion; emails and conferences re exhibit list and witness list. | 6.50 | 3,087.50 | D, E, BB |
| 01/05/2018 | KCK | Final review and revision of MSJ; call with Mr. Downey; meeting with team. | 2.30 | 1,437.50 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Numerous emails and conferences re summary judgment; prepare same; prepare motion to seal; prepare statement of facts; emails with opposing counsel re motion to seal; supervise filings; review exhibits for notice. | 8.50 | 4,037.50 | D, E, V |
| 01/09/2018 | KCK | Emails with opposing counsel regarding opposition to request for enlargement. | 0.20 | 125.00 | NC |
| | DJZ | Review summary judgment motion; emails re same. | 1.50 | 712.50 | D, E |
| 01/10/2018 | KCK | Reviewing motion for enlargement; confer with DZ on summary judgment opposition. | 0.40 | 250.00 | D, E |
| | DJZ | Conferences re summary judgment motion and next steps; review motion to enlarge. | 1.00 | 475.00 | D, E |
| 01/11/2018 | DJZ | Prepare motion to extend time; review pleadings and orders re same; conferences with Messrs. Kaplan and Groisman re next steps; emails re filings. | 2.00 | 950.00 | D, E, V |
| 01/12/2018 | KCK | Revising response to motion for enlargement; emails with client; reviewing orderl. | 0.70 | 437.50 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare and file response for motion to extend time; emails re summary judgment and court's order. | 1.00 | 475.00 | D, E |
| 01/13/2018 | DJZ | Review of evidence re summary judgment motion. | 2.00 | 950.00 | D, E |
| 01/14/2018 | DJZ | Review summary judgment evidence. | 1.00 | 475.00 | D, E |
| 01/15/2018 | DJZ | Research re summary judgment; review records re summary judgment. | 5.00 | 2,375.00 | D, E |
| 01/16/2018 | DJZ | Emails with Mr. Downey re order setting status conference; review response to motion for sanctions; emails and conference re next steps. | 1.00 | 475.00 | V, BB |
| 01/17/2018 | DJZ | Prepare response to statement of facts; conference with Mr. Kaplan re next steps; phone conference with opposing counsel re enlargement; prepare motion to enlarge. | 3.00 | 1,425.00 | D, E, BB |
| 01/18/2018 | DJZ | Review summary judgment evidence; prepare response to statement of undisputed fact; prepare motion to enlarge; emails with Mr. Downey and team re same; prepare response to summary judgment motion. | 8.00 | 3,800.00 | D, E, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 01/19/2018 | DJZ | Prepare joint motion for briefing schedule; conference with Mr. Kaplan re next steps; research re tortious interference claims; review evidence for response to summary judgment motion; prepare response. | 8.50 | 4,037.50 | D, E, NC, BB |
| | KCK | Follow up on pending motions and MSJ issues; confer with DZ and client; emails and calls with opposing counsel on deadlines and joint briefing schedule; preparing draft motion. | 2.20 | 1,375.00 | D, E, BB |
| 01/20/2018 | DJZ | Prepare summary judgment motion; review evidence re same; conference with Mr. Kaplan re motion papers; email to Mr. Downey re Plaintiff's response to summary judgment motion. | 8.00 | 3,800.00 | D, E, BB |
| 01/21/2018 | KCK | Preparing reply supporting motion for sanctions; confer with DZ on summary judgment opposition. | 2.10 | 1,312.50 | NC, D, E, BB |
| | DJZ | Prepare response to summary judgment motion; conference and emails with Mr. Kaplan re potential affidavits and arguments; research re tortious inference claims. | 4.50 | 2,137.50 | D, E, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 01/22/2018 | KCK | Preparing and revising reply supporting spoliation motion; reviewing draft MSJ response; call with Mr. Downey and team; follow up with Mr. Beaupre. | 6.60 | 4,125.00 | NC, D, E, BB, V |
| | DJZ | Prepare response to motion for summary judgment; conference call with Mr. Downey re same; prepare response to statement of material facts; review and revise reply brief re sanctions motion; emails and conferences with team re response and reply; review evidence for summary judgment motion; research re same; review Marjam's response to summary judgment motion. | 9.50 | 4,512.50 | D, E, NC, BB, V |
| 01/23/2018 | KCK | Reviewing and revising opposition to Marjam MSJ; preparing draft reply supporting MSJ; confer with team. | 6.70 | 4,187.50 | D, E, BB |
| | DJZ | Prepare response to motion to compel; prepare statement of undisputed facts; research re summary judgment issues; review and comment on affidavit; emails and conferences with team re filings. | 10.00 | 4,750.00 | D, E, V, BB |
| 01/24/2018 | KCK | Emails with client; confer with DZ; further follow up and review on MSJ response. | 0.90 | 562.50 | V, D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare response to motion for summary judgment and statement of facts; conferences and emails with staff re notice of filing. | 5.00 | 2,375.00 | D, E, V |
| 01/25/2018 | KCK | Reviewing and revising summary judgment opposition papers. | 3.00 | 1,875.00 | D, E |
| | DJZ | Prepare response to summary judgment motion and statement of undisputed facts; review evidence for response; prepare notice of filing. | 6.50 | 3,087.50 | D, E, V |
| 01/26/2018 | KCK | Confer with DZ and client on summary judgment filing. | 0.50 | 312.50 | D, E |
| | DJZ | Finalize response to summary judgment motion and statement of material fact; conferences with Mr. Kaplan re same; file same; prepare and file motion to seal. | 5.50 | 2,612.50 | D, E |
| 01/27/2018 | DJZ | Review of plaintiff's response to summary judgment motion and statement of facts; review of reply re same. | 1.50 | 712.50 | D, E |
| 01/29/2018 | KCK | Confer with DZ on MSJ reply; review of URB non-delivery evidence; reviewing email and call with client. | 1.10 | 687.50 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| | DJZ | Emails and conference re reply brief; prepare Downey affidavit; review documents re same. | 4.50 | 2,137.50 | D, E |
| 01/30/2018 | KCK | Reviewing and revising Downey declaration; calls and emails with client and co-counsel on URB information and evidence; follow up review of URB documents. | 1.80 | 1,125.00 | D, E, BB |
| | DJZ | Review statement of facts and prepare response; conference with Mr. Kaplan re same; emails and conference with Mr. Kaplan re Downey declaration., | 1.50 | 712.50 | D, E |
| 01/31/2018 | DJZ | Review of declaration and documents; emails and conferences re reply brief. | 1.00 | 475.00 | D, E |
| | KCK | Reviewing and revising draft Downey declaration; reviewing documents and follow up with client. | 2.20 | 1,375.00 | D, E |
| | **EXPENSE** | Westlaw Research | | 207.07 | NC |
| | | Pacer | | 9.90 | NC |
| | | Print - Black and White | | 750.30 | D, BC |
| | | | | | |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Kevin C. Kaplan | 34.80 | $625.00 | $21,750.00 |
| David J. Zack | 109.50 | 475.00 | 52,012.50 |
| Paralegal | 1.50 | 125.00 | 187.50 |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| February 2018 | | | | | |
| 02/01/2018 | KCK | Meeting with DZ on reply. | 0.30 | 187.50 | D, E |
| | DJZ | Prepare reply re summary judgment; conferences with Mr. Kaplan and Mr. Groisman re reply; research re same; prepare reply statement of material fact. | 4.60 | 2,185.00 | D, E, V |
| 02/02/2018 | KCK | Final review and revision of MSJ reply; confer with DZ; emails and call with opposing counsel; analysis of motions in limine. | 1.10 | 687.50 | D, E, V, BB |
| | DJZ | Prepare counter statement of fact; review and revise reply brief; file papers; prepare motion and order to seal. | 4.20 | 1,995.00 | D, E |
| 02/05/2018 | DJZ | Conference with Mr. Downey re motion in limine issues; conferences with Mr. Kaplan re same; prepare motion in limine. | 2.00 | 950.00 | NC, V, D, E, BB |
| | KCK | Call with Mr. Downey on status and strategy; related preparation; revise reply supporting MSJ. | 1.70 | 1,062.50 | D, E |
| 02/06/2018 | DJZ | Prepare motion in limine; conference with Mr. Kaplan re same. | 2.50 | 1,187.50 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| | KCK | Follow up with Mr. Downey on URB issues; review and analysis of summary judgment motions. | 2.50 | 1,562.50 | V, D, E, BB |
| 02/07/2018 | DJZ | Prepare motion in limine; conferences with Mr. Kaplan re same; conference with Mr. Kaplan re witness disclosure. | 2.00 | 950.00 | V, NC, D, E |
| | KCK | Call and email with Mr. Beaupre on ecore litigation issues, related to our motion in limine; reviewing ecore issues. | 1.20 | 750.00 | NC, D, E, V |
| 02/08/2018 | DJZ | Email and conference with staff re motion in limine; review emails re same; conference with Ms. Blake re same. | 0.80 | 380.00 | V, D, E, NC |
| | FEB | Reviewed and analyzed case law re: excluding prior litigation under Fed. R. Evid. 401, 402, 403, and 404; and revised motion in limine to include additional case law re: excluding evidence of prior litigation. | 2.50 | 750.00 | NC, D, E, O |
| | KCK | Revising motion in limine; emails with client. | 2.20 | 1,375.00 | NC, D, E |
| 02/09/2018 | FEB | Reviewed, proofed, cite checked, and finalized for filing motion in limine. | 1.20 | 360.00 | D, E, O, NC |
| | KCK | Revising and finalizing motion in limine. | 2.20 | 1,375.00 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 02/12/2018 | DJZ | Conference with Mr. Kaplan and next steps; review Marjam's motion in limine; prepare memo re trial deadlines. | 1.20 | 570.00 | V, D, NC |
| 02/13/2018 | DJZ | Review and analyze Marjam's motion in limine; conference with Mr. Kaplan re next steps; conference with Ms. Blake re next steps. | 1.50 | 712.50 | V, NC |
| 02/14/2018 | DJZ | Prepare response to motion in limine. | 0.70 | 332.50 | D, E |
| 02/15/2018 | FEB | Drafted and revised jury instructions re: preliminary instructions and FDUPTA claim and damages; reviewed and analyzed case law and Florida jury instructions re: FDUPTA claim and damages. | 4.80 | 1,440.00 | D, E, O |
|  | DJZ | Prepare response to motion in limine; research re Daubert motions. | 3.00 | 1,425.00 | D, E, NC |
| 02/16/2018 | DJZ | Conference with Mr. Kaplan re pretrial stipulation and motion in limine; call with Mr. Sharon re pretrial stipulation; email re same; prepare response to motion in limine; email to Mr. Beaupre re Daubert arguments; prepare email to Mr. Downey re specification sheets. | 2.30 | 1,092.50 | D, E, NC, BB, V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Revising motion in limine; reviewing Marjam motion in limine; follow up on pretrial stipulation. | 1.20 | 750.00 | D, E, BB |
| 02/19/2018 | FEB | Drafted and revised jury instructions: re Lanham Act false advertising/misleading statement, breach of express warranty, breach of implied warranty of merchantability and fitness; reviewed and analyzed case law and Florida jury instructions re: breach of contract claims, applicable defenses and damages. | 6.80 | 2,040.00 | D, E, O, NC, BB |
| | DJZ | Prepare pretrial stipulation. | 2.00 | 950.00 | |
| 02/20/2018 | FEB | Drafted and revised jury instructions re: breach of contract claims and applicable defenses, measure of damages for breach of contract claims, common law fraud claim; reviewed and analyzed case law and Florida jury instructions re: common law fraud claim and remedies. | 6.50 | 1,950.00 | D, E, O, NC |
| | KCK | Reviewing Marjam motion in limine; meeting and calls with team on pretrial preparation, trial and strategy; reviewing trial issues. | 2.20 | 1,375.00 | D, E, V, NC |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conferences and emails with Mssrs. Kaplan and Groisman re trial preparation, pretrial stipulation and status conference; prepare response to motion in limine; research re same; conferences re pending matters. | 7.00 | 3,325.00 | D, E, NC, BB |
| 02/21/2018 | FEB | Reviewed and analyzed case law re: civil conspiracy claim, laches, waiver, estoppel; drafted and revised jury instructions re: affirmative defenses to plaintiffs' claims and damages. | 5.80 | 1,740.00 | D, E, O, NC, |
| | JH | Assist in creation of binders in preparation for status conference; begin review of deposition exhibits to create draft exhibit list. | 8.20 | 1,025.00 | E, NC |
| | DJZ | Research re Daubert motions; prepare response to motion in limine; conference with Mr. Schoetelkotte re Daubert motion; conferences with Mr. Kaplan re next steps. | 5.50 | 2,612.50 | NC, D, E, NC, BB |
| | KCK | Reviewing summary judgment motions. | 1.80 | 1,125.00 | V, D, E |
| 02/22/2018 | JH | Continue selection, identification, and organization of exhibits | 5.80 | 725.00 | V, D, E, NC |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare response to motion in limine; research re same; conferences with Mr. Kaplan re response and status conference; prepare for status conference. | 6.00 | 2,850.00 | D, E, V, BB |
| | KCK | Preparation for status conference. | 3.50 | 2,187.50 | D, E |
| 02/23/2018 | FEB | Reviewed and analyzed case law re: affirmative defenses and damages on multiple liability theories; drafted and revised jury instructions re: affirmative defenses, actual damages, and lost profits. | 4.50 | 1,350.00 | D, E, O, NC, BB |
| | DJZ | Prepare for status conference; attend status conference; draft and file response to motion in limine; emails and conferences re same | 8.00 | 3,800.00 | D, E, BB |
| | KCK | Continued preparation for and attendance at status conference; follow up with client. | 4.30 | 2,687.50 | D, E |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| 02/25/2018 | FEB | Reviewed and analyzed case law and jury instructions re: counterclaims for tortious interference with contracts, tortious interference with business relationships, common law unfair competition; drafted and revised jury instructions re: tortious interference with contracts, tortious interference with business relationships, common law unfair competition, and damages. | 7.30 | 2,190.00 | D, E, O, NC |
| 02/26/2018 | FEB | Drafted and revised jury instructions re: common law unfair competition, copyright infringement, damages, and affirmative defenses to counterclaims legal justification, estoppel, and laches; reviewed case law re: affirmative defenses to counterclaims. | 7.60 | 2,280.00 | D, E, O, NC |
| | DJZ | Conferences re next steps; emails re enlargment and mediation; review proposed motion; conference re jury instructions; review of scheduling orders. | 1.50 | 712.50 | V, D, E, NC, BB |
| | KCK | Follow up on mediation and scheduling; multiple emails. | 0.80 | 500.00 | V, NC, D |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 02/27/2018 | FEB | Drafted and revised jury instructions re: breach of contract and affirmative defenses to counterclaims. | 4.20 | 1,260.00 | D, E, O, NC |
| | KCK | Call and emails with team on status; reveiwing and revising mediation summary; call with co-counsel. | 1.30 | 812.50 | V, D, E, NC, BB |
| | DJZ | Review motion in limine; review mediation statement; emails among counsel re mediation. | 1.50 | 712.50 | D, E, NC |
| 02/28/2018 | FEB | Reviewed and analyzed case law re: burden of proof, legal cause, punitive damages, and affirmative defenses of invalid copy right, fair use, superior right, implied permission; drafted and revised jury instructions re: legal cause element in Florida, affirmative defenses to counterclaims and counterclaim damages. | 6.30 | 1,890.00 | NC, D, E, O, BB |
| | KCK | Preparing for mediation; including preparation of draft agreement and supplemental email to mediator; confer with DZ on pending pre-trial work. | 2.80 | 1,750.00 | NC, D, E, |
| | JH | Review of DWR database for Spec Sheets and Test Reports; coordinate with Brinks Gilson regarding same. | 1.30 | 162.50 | NC, D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Emails and conferences with Mr. Kaplan re reply and pretrial stipulation; emails re mediation; conference with Ms. Blake re jury instructions; prepare reply re motion in limine; research re same; review and comment on settlement agreement draft. | 4.80 | 2,280.00 | D, E, BB |
| | **EXPENSE** | Mediation Services | | 2,700.00 | NC |
| | | Photocopying - Black and White | | 0.15 | D, BC |
| | | Business meals | | 169.28 | NC |
| | | Westlaw Research | | 1,109.32 | NC |
| | | Print - Black and White | | 432.00 | D, BC |
| | | | | | |
| | | | | | |

```
                    RECAPITULATION
TIMEKEEPER                   HOURS  HOURLY RATE        TOTAL
Frances E. Blake             57.50     $300.00   $17,250.00
Kevin C. Kaplan              29.10      625.00    18,187.50
David J. Zack                61.10      475.00    29,022.50
Juan Hernandez               15.30      125.00     1,912.50
```

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| March 2018 | | | | | |
| 03/01/2018 | JH | Receipt of additional materials from Brinks Gilson regarding Spec Sheets and Test Reports; organize for addition to Trial Exhibits. | 2.10 | 262.50 | D, E, NC |
| | KCK | Meeting with client, attending mediation, and pretrial work. | 4.20 | 2,625.00 | NC, D, V, BB |
| | DJZ | Prepare reply brief re motion in limine; conferences re mediation and next steps. | 4.50 | 2,137.50 | NC, D, E, BB |
| 03/02/2018 | JH | Further organization of draft exhibits for attorney review; compile composites of Data Sheets and Test reports; begin preparing witness list. | 2.50 | 312.50 | D, E, NC |
| | KCK | Emails with opposing counsel and team on confidentiality issues; review of exhibits for trial; analysis and emails on spec sheets and lab reports; confer with JFH; review and revise reply supporting motion in limine. | 4.40 | 2,750.00 | V, NC, D, E, BB |
| | DJZ | Prepare reply brief; conference with Mr. Kaplan re next steps; review emails with opposing counsel; file motion to withdraw. | 5.00 | 2,375.00 | NC, D, E, BB |
| 03/03/2018 | KCK | Reviewing trial exhibits. | 0.80 | 500.00 | V |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 03/04/2018 | DJZ | Review emails re potential exhibits. | 0.20 | 95.00 | V |
| 03/05/2018 | JH | Continue organization of files for creation of draft exhibits; compile materials for attorney review. | 6.80 | 850.00 | D, E, NC |
| | KCK | Reviewing trial exhibits; preparing exhibit and witness list; emails and calls with Gilson and client. | 3.80 | 2,375.00 | D, E, V, BB |
| | DJZ | Conference with Mr. Kaplan re next steps; email re invoices; conference with Mr. Hernandez re exhibits; prepare pretrial stipulation. | 1.50 | 712.50 | D, E, V, BB |
| 03/06/2018 | JH | Continue organization of files for creation of draft exhibits; compile materials for attorney review. | 3.80 | 475.00 | D, E, NC |
| | FEB | Drafted and revised additional lost profits and duty to mitigate damages award for proposed jury instructions; revised and analyzed case law re: calculate lost profits and duty to mitigate. | 1.20 | 360.00 | NC, E, O |
| | KCK | Ongoing preparation of pretrial stipulation, including exhibit and witness list. | 4.60 | 2,875.00 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare pretrial stipulation; emails re same; conference with Mr. Kaplan re same. | 1.00 | 475.00 | D, E |
| 03/07/2018 | JH | Amend draft Witness List; continue organization, and compilation of exhibits; renaming of exhibits and branding of first iteration of exhibits. | 6.70 | 837.50 | D, E, NC |
| | KCK | Emails with counsel and team on pretrial timing; ongoing review of trial exhibits and trial preparation. | 1.50 | 937.50 | V, D, E |
| | DJZ | Prepare pretrial stipulation conference with Mr. Kaplan re next steps; review and revise motion to enlarge time; emails with opposing counsel; review emails re documents. | 1.50 | 712.50 | D, E, V, NC, BB |
| 03/08/2018 | KCK | Confer with team; emails with client; pretrial preparation. | 1.50 | 937.50 | V, BB |
| | JH | Compile draft binder of hard copy exhibits; begin working on compilation of video deposition transcripts for depo designations. | 5.20 | 650.00 | D, E, NC |
| | DJZ | Prepre pretrial stipulation; review and analyze claims and defenses and damages issues; review exhibit list; emails re trial preparation. | 4.80 | 2,280.00 | D, E, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|-----------|
| 03/09/2018 | KCK | Review and finalizing of trial exhibits. | 0.70 | 437.50 | V |
| | JH | Continue working on organization and compilation of exhibits. | 6.90 | 862.50 | V, D, E, NC |
| | DJZ | Prepare pretrial stipulation; conferences with Mr. Kaplan re next steps; conference with opposing counsel re exchange of exhibits; conference with court re hearing date; emails re deposition. | 6.70 | 3,182.50 | D, E, V, BB |
| 03/10/2018 | KCK | Reviewing exhibit and witness list. | 1.10 | 687.50 | V, D, E |
| | DJZ | Emails with Mr. Kaplan re exhibit list, deposition and pretrial stipulation; prepare pretrial stipulation. | 2.00 | 950.00 | V, D, E |
| 03/11/2018 | DJZ | Prepare pretrial stipulation; emails re depo. and preparation of witness. | 2.00 | 950.00 | D, E, V |
| | KCK | Reviewing pretrial stipulation; correlating exhbits to witnesses; emails with client and team on Ecore deposition and trial issues. | 0.80 | 500.00 | D, E, V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 03/12/2018 | KCK | Review draft memo on trade secrets; revise pretrial stipulation; follow up on exhibits, witness lists and exchange with opposing counsel; follow up on ecore deposition. | 2.80 | 1,750.00 | NC, D, E, BB |
| | JH | Continue working on organization of exhibits and exhibit list and finalization of witness list; branded all exhibits and staged for FTP distribution. | 7.10 | 887.50 | NC, D, E |
| | DJZ | Emails re pretrial stipulation and exhibit list; conferences with Mr. Kaplan re trial preparation; email re subpoena; emails and conference with opposing counsel re pretrial sitpuation; review plaintiff's exhibits; conferences re document production. | 4.10 | 1,947.50 | D, E, V, BB |
| 03/13/2018 | JH | Begin drafting notice of deposition designations and further compiling of video transcripts for synchronization. | 2.10 | 262.50 | NC, D |
| | KCK | Continued review and preparation of exhibit list. | 1.50 | 937.50 | V, D, E |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conference with Mr. Kaplan re trial preparation; call with opposing counsel re pretrial stipulation; emails re pretrial stipulation; emails re deposition designations; review of trial deadlines; review plaintiff's exhibits and note objections. | 2.50 | 1,187.50 | V, D, E, BB |
| 03/14/2018 | KCK | Multiple emails with opposing counsel and team on preparation of pretrial stipulation. | 0.50 | 312.50 | V |
| | DJZ | Review defendants' exhibits for objections; review exhibits to prep witnesses for trial; issue trial subpoena; research re objections to exhibits. | 3.50 | 1,662.50 | D, E, BB |
| 03/15/2018 | DJZ | Conference with Mssrs. Kaplan and Groismen re trial preparation; prepare pretrial stipulation; review plaintiff's exhibits; emails re additional exhibits; conference with Mr. Groismen re jury instructions; review plaintiff's jury instructions. | 5.00 | 2,375.00 | D, E, V, BB |
| | JH | Begin conversion of video transcripts to MPEG files for video synchronization. | 4.90 | 612.50 | NC, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Call with client and team; preparing objections to Marjam exhibits; revising statement of case for pretrial stipulation; confer with team on pretrial stip; analysis and email regarding Dodge deposition. | 2.80 | 1,750.00 | V, D, E, NC, BB |
| 03/16/2018 | JH | Continue conversion of video transcripts to MPEG files for video synchronization; amended exhibit and witness list to include additional exhibits. | 5.60 | 700.00 | NC, D, E |
| | KCK | Emails and follow up regarding finalizing pretrial stipulation. | 0.50 | 312.50 | V, D |
| | DJZ | Prepare direct exam outline for Mr. Ricciardi; review Marjam documents; revise exhibit list; prepare email to opposing counsel; emails re jury instructions; emails with Mr. Kaplan re interviews and exhibit list; conference re filing proof of service and witness fee. | 5.80 | 2,755.00 | NC, D, E, V, BB<br><br>Ricciardi not called |
| 03/17/2018 | DJZ | Conference and email with Mr. Kaplan re pretrial stipulation; review and versions of stipulation. | 1.00 | 475.00 | V, D, E |
| | KCK | Revising pretrial stipulation. | 0.70 | 437.50 | D, E |

89

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 03/18/2018 | DJZ | Emails with Mr. Kaplan re pretrial stipulation; review changes; conference with Mr. Kaplan re same; email to opposing counsel re same. | 1.00 | 475.00 | V, D, E, |
| | KCK | Multiple emails and follow up with opposing counsel regarding pretrial stipulation and jury instructions; continued review and revision. | 2.10 | 1,312.50 | V, D, E |
| 03/19/2018 | JH | Amend Plaintiffs' Exhibit List to include objections; cross-reference exhibit lists of both parties for duplication of exhibits; update exhibit list. | 3.70 | 462.50 | D, E, NC |
| | DJZ | Prepare pretrial stipu;lation; prepare exhibit list; multiple emails and conferences re filing same; file same. | 7.50 | 3,562.50 | V, D, E |
| | FEB | Trial prep, complied, organized, and reviewed cases re: tortious interference with contract/business relationship. | 1.50 | 450.00 | V, D, E, O, BB, NC |
| | KCK | Reviewing and revising pretrial stipulation; calls and emails with team and counsel; call with Mr. Schottlekote; call with client. | 3.10 | 1,937.50 | D, E, V, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 03/20/2018 | DJZ | Emails with Zack Young's counsel re testimony date; conference with Grey Perna re trial preparation; conference with Phil Ricciardi re trial preparation; conference with Mr. Kaplan re trial preparation; email re trial exhibits and letters; emails re deposition designations. | 4.20 | 1,995.00 | NC, E, BB<br><br>Young, Perna and Ricciardi not called to testify |
| 03/21/2018 | FEB | Trial prep, complied, organized, and reviewed cases re: tortious interference with contract/business relationship. | 2.50 | 750.00 | D, E, O, NC, BB |
|  | JH | Compile and organize materials for expert and client review. | 3.30 | 412.50 | NC, D, E |
|  | KCK | Emails with opposing counsel; confer with team on pretrial issues; call with Ms. Gervolino; call with experts; review trial exhibits. | 2.30 | 1,437.50 | V, D, E, NC, BB |
|  | DJZ | Prepare deposition designations; emails and conferences with Messrs. Kaplan and Groiseman re same; emails with opposing counsel re designations; emails re status conference; letters to witnesses re trial exhibits | 3.50 | 1,662.50 | NC, D, E, BB<br><br>No designations by Pliteq at trial |
| 03/22/2018 | KCK | Reviewing emails regarding designations; review Downey direct; confer with team; analysis of opening. | 1.70 | 1,062.50 | V, D, E, NC, BB |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | JH | Continue working on compiling materials for attorneys' respective review; continue working on trial preparations. | 4.70 | 587.50 | D, E, NC |
| | DJZ | Review deposition designations; conferences with Mr. Kaplan re next steps; conferences re expert witness exhibits. | 2.80 | 1,330.00 | NC, D, E, BB |
| 03/23/2018 | DJZ | Review transcripts for objections; prepare and file objections; prepare and file deposition designations and counter designations; emails with opposing counsel re joint filing; conferences with Messrs. Kaplan and Groisman re objections and designations; review order compelling documents; emails to Mr. Downey re filings and ruling; email to Ecore's counsel. | 7.00 | 3,325.00 | D, E, NC, BB |
| | JH | Work on finalizing designations and cross designations as well highlighting of transcripts; complete package of materials for Mr. Groisman's review; continue working on trial preparations. | 6.70 | 837.50 | D, E, NC |
| | KCK | Trial preparation; confer with DZ on depositions designations; emails with Marjam counsel; calls with PA counsel regarding Dodge deposition; call with client. | 5.70 | 3,562.50 | V, D, E, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 03/24/2018 | KCK | Trial preparation. | 2.90 | 1,812.50 | V |
| 03/25/2018 | KCK | Trial preparation. | 4.10 | 2,562.50 | V |
| | DJZ | Emails re witness preparation and next steps. | 0.30 | 142.50 | V |
| 03/26/2018 | DJZ | Prepare motion re spoilation; conference with Mr. Kaplan re witness interviews; review emails produced by Ecore; conference with Mr. Kaplan re spoliation issues; email to expert re Daubert motion. | 6.40 | 3,040.00 | NC, V, D, E, BB |
| | JH | Review of redacted materials for Plaintiff's objection on completeness; Research on potential witness Kent G. Berheide; continue working on trial preparations and logistics. | 5.80 | 725.00 | D, E, NC |
| | KCK | Reviewing Ecore documents and follow up on deposition issues; confer with DZ and revise draft spoliation motion; trial preparation. | 5.40 | 3,375.00 | NC, V, D, E, BB |
| | FEB | Trial prep research re: compiled and reviewed case law in motions and speculative damages for causation element. | 2.20 | 660.00 | V, D, E, NC, O |
| 03/27/2018 | JH | Compile materials for expert review. | 0.60 | 75.00 | V, NC |
| | KCK | Ongoing trial preparation. | 8.20 | 5,125.00 | V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| | DJZ | Prepare sanctions motion; file same; prepare and file motion to file under seal; conferences with Mr. Kaplan re exhibits and strategy; review exhibits to resolve Marjam objections; emails re financial statements; emails with opposing counsel re deposition and exhibits. | 6.20 | 2,945.00 | NC, V, BB |
| | FEB | Trial prep re: compiled and reviewed case law on intentional interference with business and contracts and rebuttal expert. | 3.50 | 1,050.00 | D, E, NC, O |
| 03/28/2018 | KCK | Trial preparation; meeting with M. Gervolino regarding opening; confer with GG. | 6.80 | 4,250.00 | V, NC, D, E, BB<br><br>Gervolino is demonstrative evidence consultant |
| | JH | Continue compiling materials for trial preparations. | 3.90 | 487.50 | D, E, NC |
| | DJZ | Review documents produced by Ecore; conferences with Mr. Kaplan re exhibits and witnesses; conference with Mr. Berheide; emails re adding documents to exhibit list; email to opposing counsel re objections; review resposne to motion to seal; conference with Mr. Ricciardi; | 3.50 | 1,662.50 | NC, D, E, BB<br><br>Berheide and Ricciardi not called |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 03/29/2018 | KCK | Meeting and preparation with GG and Mr. Downey; confer with DZ and ongoing preparation. | 7.30 | 4,562.50 | V, D, E |
| | JH | Compiled un-redacted versions of all Trial Exhibits for use at trial; compile materials for attorney review regarding Ecore materials produced in ancillary matter; work with Mr. Zack on finalization of objections to depositions. | 4.80 | 600.00 | D, E, NC, BB |
| | DJZ | Prepare objections to transcript; emails with opposing counsel re redacted documents; emails with Ecore counsel re document production; conferences with teams re trial preparation; prepare revised exhibit list; emails re documents for list; email and call to witness. | 6.00 | 2,850.00 | D, E, V, BB |
| 03/30/2018 | KCK | Ongoing preparation. | 2.80 | 1,750.00 | V |
| | JH | Finalize additional trial exhibits to include Ecore additional produced material; stage onto FTP for distribution. | 2.60 | 325.00 | D, E, NC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Review deposition transcript and prepare objections; conference with Mr. Kaplan re exhibits; call with witness; emails re witness preparation; emails re trial exhibits; prepare exhibit list; review exhibits; prepare email to Kast counsel re specifications; conferences re next steps. | 3.00 | 1,425.00 | D, E, V, BB |
| 03/31/2018 | KCK | Trial preparation. | 3.00 | 1,875.00 | V |
| | EXPENSE | Video Deposition | | 35.00 | D, BC |
| | | Photocopying - Black and White | | 1.35 | D, BC |
| | | Federal Express | | 70.95 | NC |
| | | Mileage/Parking | | 15.00 | NC |
| | | Courier Service | | 154.00 | NC |
| | | Witness Fees | | 127.40 | D, BC |
| | | Print - Black and White | | 722.40 | D, BC |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Frances E. Blake | 10.90 | $300.00 | $3,270.00 |
| Kevin C. Kaplan | 87.60 | 625.00 | 54,750.00 |
| David J. Zack | 102.50 | 475.00 | 48,687.50 |
| Juan Hernandez | 89.80 | 125.00 | 11,225.00 |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| April 2018 | | | | | |
| 04/01/2018 | KCK | Trial preparation. | 2.90 | 1,812.50 | V |
| 04/02/2018 | JWW | Legal research, analysis for trial memorandum re: plaintiffs' ability to call technical rebuttal expert in case-in-chief; review pleadings, court orders, expert reports re: trial memorandum for plaintiffs' ability to call expert in case in chief | 3.00 | 1,200.00 | D, E, O, BB |
| | JH | Receipt of additional materials to add to Exhibit List; branded same and updated Exhibit List; receipt of additional Plaintiffs' Deposition Exhibits; Begin synchronization of deposition videos in preparation for trial testimony and impeachment testimony. | 5.80 | 725.00 | D, E, NC |
| | KCK | Trial preparation; meeting with expert; preparing examination; confer with team. | 7.40 | 4,625.00 | V, NC |
| | DJZ | Prepare objections to deposition designations; emails with Ecore counsel re order; emails and conference re exhibit list; conferences with Mr. Kaplan re expert and next steps; conference with Mr. Ricciardi re trial. | 8.00 | 3,800.00 | D, E, V, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|---|---|---|---|---|---|
| 04/03/2018 | JWW | Legal research and analysis re: plaintiff's ability to call technical rebuttal expert in case-in-chief; review of scheduling order, pretrial stipulation, expert disclosures, expert report, local rules, Judge Williams' rules; confer w/F. Blake; draft trial memorandum | 7.60 | 3,040.00 | D, E, O, NC, BB |
| | JH | Amended Exhibit List; Continue synchronization of deposition videos in preparation for trial testimony and impeachment testimony. | 7.20 | 900.00 | D, E, NC |
| | KCK | Trial preparation. | 7.30 | 4,562.50 | V |
| | DJZ | Prepare objections to deposition designations; preparation of exhibit list; emails to opposing counsel re same; emails re document objections; conferences with witnesses re meetings; prepare direct examinations; email to Kast's counsel re specifications. | 9.50 | 4,512.50 | D, E, V, NC, BB |
| 04/04/2018 | JWW | Legal research and analysis re: plaintiff's ability to calltechnical rebuttal expert in case-in-chief; review of scheduling order, pretrial stipulation, expert disclosures, expert report, local rules, Judge Williams' rules; confer w/F. Blake; draft trial memorandum | 7.20 | 2,880.00 | D, E, O, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | JH | Reformatting of certain trial exhibits; Reformatting of video files; continue synchronization of deposition videos in preparation for trial testimony and impeachment testimony. | 8.10 | 1,012.50 | D, E, NC |
| | KCK | Trial preparation. | 4.90 | 3,062.50 | V |
| | DJZ | Meet with witnesses in Palm Beach and Deerfield Beach; prepare for trial testimony; conference with Mr. Kaplan re trial; conference re filing objections; emails re Kast specificiations. | 11.40 | 5,415.00 | V, NC, D, E, BB |
| 04/05/2018 | JWW | Additional legal research to finalize trial memorandum re: plaintiff's ability to call technical rebuttal expert in case-in-chief; legal research re: impeachment of third party witness with criminal conviction; draft trial memorandum re: prerequisites and method for impeachment of Kent Berheide at trial; draft notice of intent to rely upon evidence of criminal conviction for witness Kent Berheide; legal research for admissibility of customer communications as non-hearsay for trial memorandum, | 8.10 | 3,240.00 | D, E, O, NC, BB<br><br>Berheide did not testify |

99

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | JH | Amend Exhibit List to include additional exhibits; Reformatting of video files; continue synchronization of deposition videos in preparation for trial testimony and impeachment testimony. | 6.10 | 762.50 | D, E, NC |
| | KCK | Emails with opposing counsel; ongoing trial preparation. | 1.30 | 812.50 | V |
| | DJZ | Emails and conferences re exhibit list; amend same; file same; emails from team and opposing counsel re trial preparation issues; conferences with Mr. Whaley re research on hearsay; review Kast spec sheets. | 2.50 | 1,187.50 | V, D, E, BB |
| 04/06/2018 | JWW | Legal research re: admissibility of customer communications at trial; draft trial memorandum re: admissibility of customer communications at trial | 3.90 | 1,560.00 | NC, E, O |
| | JH | Further amend Exhibit List to include corrected exhibits; Reformatting of video files; continue synchronization of deposition videos in preparation for trial testimony and impeachment testimony. | 8.80 | 1,100.00 | D, E, NC |
| | KCK | Trial preparattion. | 5.50 | 3,437.50 | V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Conference with Mr. Kaplan re trial strategy and next steps; conferences and emails re corrected exhibit list; file same; emails with opposing counsel re exhibits; conference re hearsay research; conference and emails with Mr. Ricciardi re trial; review photographs produced by opposing counsel; | 4.50 | 2,137.50 | D, E, V, NC, BB |
| 04/07/2018 | JH | Finalized video synchronization in preparation for trial testimony and impeachment testimony; amended video deposition clips per attorney comments. | 8.10 | 1,012.50 | D, E, NC |
| | KCK | Trial preparation. | 5.90 | 3,687.50 | V |
| | DJZ | Conferences with Mr. Kaplan re trial preparation; review deposition clips; emails on changes to same; prepare for voir dire; prepare for Perna testimony; research re hearsay objections. | 7.00 | 3,325.00 | V, D, E, NC, BB |
| 04/09/2018 | JH | Continue trial preparation of materials and logistics; finalize motion for allowance of equipment; begin working on video splicing of Defendants' Exhibit 118. | 4.40 | 550.00 | D, E, NC |
| | KCK | Trial preparation. | 10.40 | 6,500.00 | V |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Emails re Kast documents; research and emails re hearsay exceptions and business records; prepare for trial and calendar call. | 5.00 | 2,375.00 | V, NC, E, BB |
| 04/10/2018 | JH | Continue logistics and trial preparation. | 3.80 | 475.00 | V, D, E, NC |
| | KCK | Trial preparation; meeting with witnesses and M. Gervolino; preparation for and attendance at calendar call; related follow up; communications with experts. | 8.20 | 5,125.00 | V, NC, D, E, BB |
| | DJZ | Prepare for Ricciardi direct examination; meet with Mr. Ricciardi; conferences re calendar call; attend same; messages with witnesses on schedule. | 7.30 | 3,467.50 | NC, V, D, E, BB |
| 04/11/2018 | KCK | Follow up with team from calendar call; call with experts. | 1.10 | 687.50 | V, D, E, |
| | DJZ | Conferences with opposing counsel re deposition designations; emails with witness re schedule; conference with Mr. Ricciardi re damages and trial; emails and conferences with team re next steps; review and produce Kast production; change exhibits; review of witness materials; review of witness materials. | 5.00 | 2,375.00 | D, E, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 04/12/2018 | JH | Amend Motion for Allowance of Equipment; create Trial director OLL file for Plaintiff and Defendant's Exhibits; import onto Trial Director. | 3.40 | 425.00 | NC, E |
| | KCK | Emails on status and trial preparaiton; follow up with client; opening preparation. | 2.10 | 1,312.50 | V, NC |
| | DJZ | Emails with witness; conference with Mr. Kaplan re next steps; prepare document certification; research re hearsay and authentication; email to Kast counsel re continuance; emails re exhibits. | 3.00 | 1,425.00 | V, NC, E, BB |
| 04/13/2018 | JH | Review of trial exhibits to identify all Kast Construction materials. | 1.20 | 150.00 | D, E NC |
| | KCK | Preparation for and participation in call with consultants; follow up with client; ongoing trial preparation. | 4.10 | 2,562.50 | NC, V, E, BB |
| | DJZ | Conference with Mr. Hernandez re exhibits. | 0.20 | 95.00 | V, NC |
| 04/16/2018 | JWW | Prepare notice of intent to rely on Berheide conviction for filing | 0.10 | 40.00 | NC |
| | KCK | Trial preparation. | 7.10 | 4,437.50 | V |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare for witness examination; conference with Mr. Perna re testimony; conferences with Mr. Kaplan re trial preparation; review voir dire questions; review impeachment evidence and notice; confernce with Mr. Whaley re notice of intent to use conviction. | 4.50 | 2,137.50 | NC, V, D, E, BB |
| 04/17/2018 | JWW | Trial prep (prepare affidavit/certification of regularly conducted business activity re Kast Construction emails; draft memorandum re admissibility of Kast records; confer with KK and DZ) | 3.40 | 1,360.00 | D, E, NC, O, BB |
| | JH | Compile materials for attorney review; continue logistical preparations for trial. | 1.60 | 200.00 | D, E, NC |
| | KCK | Trial preparation. | 6.80 | 4,250.00 | V |
| | DJZ | Conferences re damages background; conference with Mr. Kaplan re witnesses and next steps; prepare document certification; review order re objections; emails re same. | 3.00 | 1,425.00 | V, BB |
| 04/18/2018 | JH | Compile Kast Exhibits for authentication. | 0.80 | 100.00 | D, E, NC |
| | JWW | Trial prep/research; depo designation chart | 3.50 | 1,400.00 | V, D, E, NC, BB |
| | JWW | Trial prep/legal research re indemnification; confer with KK | 1.20 | 480.00 | V, D, NC, BB |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Trial preparation. | 6.10 | 3,812.50 | V |
| | DJZ | Conferences with Mr. Whaley re presenting objections to the court; prepare witness direct examination; conferences with Mr. Kaplan re specifications; phone conference with Kast counsel re cerficiation; emails to Kast counsel re certification and additional specifications. | 4.00 | 1,900.00 | D, E, V, NC, BB |
| 04/19/2018 | JH | Further amendment to Motion for Entry of Electronic Equipment and Order; compile materials for attorney review. | 1.10 | 137.50 | D, E, NC |
| | JWW | Trial prep (memos/legal research/depo designation binders) | 8.30 | 3,320.00 | V, D, E, O, NC |
| | KCK | Trial preparation. | 7.10 | 4,437.50 | V |
| | DJZ | Prepare direct examination; conference with witness; conferences with Mr. Kaplan re strategy and next steps; review objections; conference and email with Whaley re same; | 4.50 | 2,137.50 | V, D, E, BB |
| 04/20/2018 | JWW | Trial prep, legal research and draft memorandum on malice/improper means, confer w KK | 6.30 | 2,520.00 | V, D, E, O, NC |
| | KCK | Trial preparation. | 4.50 | 2,812.50 | V |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Review resaerch memo re demonstrative evidence; prepare objections for court submission; conferences re materials for objections hearing; conference with Mr. Groiseman re cross-examination; conference with Mr. Kaplan re settlement discussions in Ecore case; email to Mr. Whaley re research; prepare for witness direct examination. | 4.50 | 2,137.50 | D, E, V, NC, BB |
| 04/21/2018 | JWW | Legal research re lay testimony of Downey; confer with KK | 1.50 | 600.00 | NC, V, O |
| | KCK | Trial preparation. | 3.80 | 2,375.00 | V |
| | DJZ | Review emails re trial and Ecore litigation. | 0.50 | 237.50 | V, NC |
| 04/22/2018 | JWW | Draft memo re malice/improper methods for tortious interference; legal research for same; circulate memo re malice/improper methods to KK/DZ; draft memo re admissibility of Downey testimony as lay opinion | 3.80 | 1,520.00 | NC, V, E, O, BB |
| | KCK | Trial preparation. | 1.50 | 937.50 | V |
| | DJZ | Prepare objections for deposition designations; review transcripts; emails with Mr. Kaplan re same; prepare joint notice of filings objections. | 4.40 | 2,090.00 | D, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 04/23/2018 | JWW | Draft memo re malice for tortious interference claim; confer with KK and DZ; draft memo re business owner opinion for Downey testimony; legal research and analysis re malice; legal research and analysis re tortious interference claim; legal research re Rule 50 and sufficiency of Metcalf testimony on Freidkes statement to reach jury on damages | 7.10 | 2,840.00 | NC, V, E, O, BB |
| | JH | Compile additional materials for attorney review including review of all test reports. | 1.60 | 200.00 | D, E, NC |
| | KCK | Trial preparation; reviewing summary judgment order and follow up. | 8.20 | 5,125.00 | V, D |
| | DJZ | Review summary judgment order; conferences re trial strategy with Messrs. Kaplan, Groisman, and Downey; emails with opposing counsel re objections; conferences with expert witness; prepare deposition objections; conference and email with Mr. Boupre re attorneys' fees; prepare letter to Court; file objections; emails with Mr. Kaplan re attorneys' fees; prepare motion to compel conference. | 7.30 | 3,467.50 | D, E, V, NC, BB |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 04/24/2018 | JH | Continue working on trial logistics; organization of potential impeachment exhibits for Mr. Bernheide and Mr. Young. | 1.20 | 150.00 | D, E, NC |
| | JWW | Legal research re: admissibility of deposition testimony; lost profits for breach of warranty; notice element for breach of warranty; plaintiff's ability to call Zachary Young during case in chief; draft memoranda and emails to KK and DZ re dmissibility of deposition testimony; lost profits for breach of warranty; notice element for breach of warranty; plaintiff's ability to call Zachary Young during case in chief | 7.00 | 2,800.00 | D, E, NC, O, BB |
| | KCK | Trial preparation. | 10.20 | 6,375.00 | V |
| | DJZ | Prepare motion to preclude Marjam from calling Zachary Young as a witness; prepare motion to exclude URB evidence; research re using depositions; research re leading questions of a former employee; prepare for hearing on objections; conference with Messrs. Kaplan and Groisman re trial evidence. | 8.50 | 4,037.50 | D, E, NC, BB |
| 04/25/2018 | JH | Continue working on trial preparation and logistics as well as attorney support. | 10.80 | 1,350.00 | D, E, NC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | JWW | Legal research + analysis + draft memoranda re: Marjam's failure to satisfy notice requirements for its breach of warranty claims and inadmissibility of URB evidence under habit/routine practice evidence provision; reviewed notice of filing deposition exhibits per magistrate's request | 6.20 | 2,480.00 | NC, D, E, O, BB |
| | KCK | Trial preparation; attendance at hearing on deposition objections. | 10.20 | 6,375.00 | V, D, E, BB |
| | DJZ | Prepare for hearing on objections; attend hearing on objections; conference with Mr. Kaplan re trial strategy; conference with Mr. Whaley re research on motion to exclude witness; prepare motion. | 10.50 | 4,987.50 | D, E, BB<br><br>Note: 90% of objections were overruled |
| 04/26/2018 | JH | Continue working on trial preparation and logistics as well as attorney support. | 10.90 | 1,362.50 | D, E, NC |
| | JWW | Legal research & draft memorandum re admissibility ot DTE 26; confer w/KK and DZ re Marjam's intention to call Brooks + Young as rebuttal/impeachment witnesses; legal research + analysis + draft objection to Marjam calling Brooks + Young as rebuttal witnesses; confer w/co-counsel D. Ashkenazi re breach of warranty research issue | 4.70 | 1,880.00 | D, E, NC, O, BB |
| | KCK | Trial preparation | 9.10 | 5,687.50 | V |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Prepare motion for attorney fees; conferences with Mr. Whaley re motion to exclude witnesses; review same; prepare for hearing on objections; revise objections; file same; conferences with Mr. Kaplan re strategy; emails re attorneys' fees. | 7.80 | 3,705.00 | D, E, NC, BB |
| 04/27/2018 | JH | Continue working on trial preparation and logistics as well as attorney support. | 10.70 | 1,337.50 | D, E, NC |
| | JWW | Trial prep | 6.80 | 2,720.00 | V, D, E, O |
| | KCK | Trial preparation. | 7.50 | 4,687.50 | V |
| | DJZ | Prepare for and attend hearing on depsotiion objections; emails re hearing; prepare fee demand; prepare email re same; conferences and emails with team re trial strategy and next steps; review order on document designations; conferences with Mr. Hernandez re videos; emails to opposing counsel re attorneys' fees claim. | 9.50 | 4,512.50 | D, E, V, BB  90% of objections were overruled |
| 04/28/2018 | JH | Continue working on trial preparation and logistics as well as attorney support. | 9.00 | 1,125.00 | D, E, NC |
| | KCK | Trial preparation. | 6.20 | 3,875.00 | V |

## Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Review Horan video clip; emails re same; conferences with Mr. Schwartz re opening statements; review exhibits for potential resolution of objections; revise opening power point; emails to opposing counsel. | 7.50 | 3,562.50 | NC, E, BB |
| 04/29/2018 | JH | Continue working on trial preparation and logistics as well as attorney support. | 9.40 | 1,175.00 | D, E, NC |
| | JWW | Draft bullet points for Rule 50 argument on Marjam's breach of warranty claims | 0.60 | 240.00 | NC |
| | KCK | Trial preparation. | 6.90 | 4,312.50 | V |
| | DJZ | Conferences and emails with opposing counsel re witnesses and opening statements; review video clips; emails with opposing counsel re same; prepare opening power point; conferences and emails with consultant and Mr. Kaplan re same; conference with Mr. Downey and Mr. Groisman re witness. | 6.00 | 2,850.00 | NC, BB |
| 04/30/2018 | JH | Prepared for and attend first day of trial. | 12.80 | 1,600.00 | D, E, NC |
| | JWW | Trial support for jury selection | 2.80 | 1,120.00 | D, E, O, NC |
| | KCK | Trial. | 11.40 | 7,125.00 | |
| | DJZ | Prepare for and attend trial; revise notes of proceedings. | 9.50 | 4,512.50 | D, E |
| | **EXPENSE** | InData (769.02) Kevin C. Kaplan | | 300.00 | NC |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | | Court reporting (6274.01) Epiq Court Reporting | | 700.00 | D, BC |
| | | Court reporting (6274.01) Epiq Court Reporting | | 307.50 | D, BC |
| | | Court reporting (6274.01) Epiq Court Reporting | | 307.50 | D, BC |
| | | Professional services (5054.01) Gervo Graphics & Consulting, Corp. | | 6,023.50 | NC |
| | | Trial presentation (5438.01) Champion | | 11,937.50 | NC |
| | | Professional services (5054.01) Gervo Graphics & Consulting, Corp. | | 1,560.00 | NC |
| | | Hearing Transcript | | 1,100.00 | D, E, BC |
| | | Photocopying - Black and White | | 27.00 | D, BC |
| | | Federal Express | | 56.61 | NC |
| | | Mileage/Parking | | 185.58 | NC |
| | | Business meals | | 1,400.95 | NC |
| | | Westlaw Research | | 3,125.63 | NC |
| | | Pacer Online Research | | 245.00 | NC |
| | | Photocopying - Color | | 11.00 | D, BC |
| | | Print - Black and White | | 1,992.60 | D, E, BC |
| | | Cloud based document review database (DWR) | | 280.00 | NC |
| | | | | | |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
|      |      |             |      |        |            |

```
                    RECAPITULATION
TIMEKEEPER                 HOURS  HOURLY RATE        TOTAL
Kevin C. Kaplan           167.70      $625.00  $104,812.50
David J. Zack             155.40       475.00    73,815.00
Juan Hernandez            126.80       125.00    15,850.00
Jared W. Whaley            93.10       400.00    37,240.00
```

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| May 2018 | | | | | |
| 05/01/2018 | DJZ | Attend trial; research re contract and warranty claims; prepare verdict form; conferences with team re trial, jury instructions and Rule 50 motion; emails re witnesses. | 11.90 | 5,652.50 | D, E, NC, BB |
| | JWW | Trial support (research re: rule 50 issues, confer w/KK & DZ) | 2.10 | 840.00 | V, D, E, O |
| | KCK | Trial. | 10.00 | 6,250.00 | |
| | JH | Prepare for and attend trial. | 13.00 | 1,625.00 | D, E, NC |
| | JBC | Conference with Mr Kaplan regarding trial issues; election of remedies | 0.50 | 312.50 | V, E, O |
| 05/02/2018 | DJZ | Attend trial; conference with expert re closing; revise closing slides; prepre verdict form; emails re same. | 9.50 | 4,512.50 | D, E, NC, BB |
| | JH | Prepare for and attend trial. | 13.90 | 1,737.50 | D, E, NC |
| | KCK | Trial | 12.20 | 7,625.00 | |
| 05/03/2018 | DJZ | Attend trial; prepare closing slides; prepare motion for sanctions; research re amendments at trial; conferences with Mr. Kaplan re next steps. | 13.10 | 6,222.50 | D, E, NC, BB |
| | JWW | Legal research & email to KK re scope of rebuttal evidence | 0.50 | 200.00 | E, O |
| | JH | Prepare for and attend trial. | 13.00 | 1,625.00 | D, E, NC |
| | KCK | Trial | 11.50 | 7,187.50 | |

**Coffey Burlington Invoice Analysis**

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | JWW | Trial support (legal research re rebuttal) | 0.50 | 200.00 | V, D, E, O |
| 05/04/2018 | JWW | Trial support - legal research & email to DZ/KK re scope of damages rebuttal | 0.50 | 200.00 | V, D, E, O |
| | JH | Prepare for and attend trial. | 13.10 | 1,637.50 | D, E, NC |
| | KCK | Trial. | 8.90 | 5,562.50 | |
| | DJZ | Attend trial; emails with consultant re closing slides; conference with Mr. Kaplan re closing. | 10.90 | 5,177.50 | D, E, NC, BB |
| | JBC | Conference with Mr Kaplan regarding trial issues, impeachment of hearsay declarant | 0.50 | 312.50 | D, E, O, NC |
| 05/05/2018 | JH | Compile materials for attorney review in preparation for closing. | 1.20 | 150.00 | D, E, NC |
| | KCK | Trial preparation. | 6.30 | 3,937.50 | V |
| | DJZ | Research re entry of public records; review deposition desigations; emails with opposing counsel re same; review documents for video clips; prepare jury instruction; conferences re verdict form; emails re same. | 6.50 | 3,087.50 | V, NC, BB |
| | JBC | Conference with Mr Kaplan regarding verdict form, punitive damages arguments and issues | 0.50 | 312.50 | V, D, E, NC, O |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| 05/06/2018 | DJZ | Prepare for trial; conference with opposing counsel re objections; emails re Young deposition objections and designations; file jury instruction and verdict form; emails re same; review Goudy and Lim designation; research re admissibility of criminal record; emails re surprise witness. | 8.90 | 4,227.50 | V, D, E, BB |
| | KCK | Trial preparation. | 7.40 | 4,625.00 | V |
| 05/07/2018 | JWW | Trial support (legal research + email to KK/DZ re punitive damages closing argument) | 1.00 | 400.00 | D, E, O, NC |
| | KCK | Trial. | 8.80 | 5,500.00 | |
| | SH | Research on building permits for rebuttal case | 1.00 | 400.00 | NC |
| | DJZ | Attend trial; emails and conference re jury instructions; call to Grey Perna; prepare for motion to name new witness; prepare for video designations. | 10.80 | 5,130.00 | D, E, NC, BB |
| | JH | Prepare for and attend trial. | 12.10 | 1,512.50 | D, E, NC |
| 05/08/2018 | DJZ | Prepare for jury issues; attend trial; research re jury instructions. | 7.50 | 3,562.50 | V, D, E, NC, BB |
| | KCK | Trial. | 9.20 | 5,750.00 | |
| | JH | Prepare for and attend trial. | 12.40 | 1,550.00 | D, E, NC |
| 05/09/2018 | SH | Research on compensatory/punitive damages; research on civil Allen charge. | 0.80 | 320.00 | V, D, E, O |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | JWW | Trial support (legal research re: availability of punitive damages if no compensatory damages for tortious interference and unfair competition); emails to DZ and KK re same | 1.50 | 600.00 | V, NC, O |
| | KCK | Trial. | 6.00 | 3,750.00 | |
| | DJZ | Research re punitive damages; conferences re same; conference with Mr. Downey; attend court for jury verdict; review rules on post trial motions. | 3.00 | 1,425.00 | D, E, V, BB |
| | JH | Prepare for and attend trial. | 6.10 | 762.50 | D, E, NC |
| | JBC | Conference with Mr Kaplan regarding appellate issues, jury verdict | 0.50 | 312.50 | D, E, NC |
| 05/10/2018 | DJZ | Prepare motion for entry of judgment; research re judgment; conference with Mr. Kaplan re next steps; research re attorneys fees; emails re billing records; emails re Lanham Act damages. | 4.00 | 1,900.00 | NC, V, BB |
| | JH | Organization of trial materials; review of Clerk's Entered Exhibits list and compared against our records; compiled and organized exhibits entered to be filed with the court. | 3.70 | 462.50 | D, E, NC |
| 05/11/2018 | FEB | Reviewed and analyzed case law re: award for attorney's fees, Lanham Act. | 1.20 | 360.00 | D, E, O |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | DJZ | Research and conferences re motion for attorneys' fees; emails re same; review invoices. | 1.50 | 712.50 | D, E |
| | JH | Complete compiling trial exhibits to be filed with the court. | 0.70 | 87.50 | D, E, NC |
| 05/14/2018 | KCK | Revising request for entry of judgment; research and analysis of request for enhanced damages; call with fees expert and client. | 3.40 | 2,125.00 | D, E, NC, BB |
| | DJZ | Emails re motion for judgment and research; review motion and proposed judgment; emails with Mr. Beaupre re fees motion. | 0.80 | 380.00 | D, E, NC, BB |
| 05/15/2018 | DJZ | Review of motion to enter judgment; revise same; revise judgment; conference and email with Mr. Sharon re judgment; conference and emails with Mr. Kaplan re same. | 1.00 | 475.00 | D, E, NC, BB |
| | KCK | finalize proposed form of judgment and motion; emails with opposing counsel. | 0.70 | 437.50 | D, E, NC |
| 05/16/2018 | KCK | Follow up on submission of judgment. | 0.20 | 125.00 | D, E, NC |
| | DJZ | Emails re final judgment with opposing counsel; revise motion for entry of final judgment; serve same; email to Court re proposed final judgment. | 1.20 | 570.00 | D, E, NC |
| 05/17/2018 | DJZ | Conference with Mr. Kaplan re attorney fees motion; emails with team re same. | 0.40 | 190.00 | V, E |

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | follow up on motion for entry of judgment; emails with client; reviewing fees issues. | 0.80 | 500.00 | D, E, NC |
| 05/18/2018 | DJZ | Email re judgment; research re same. | 1.00 | 475.00 | V, E |
| | KCK | Confer with expert following entry of judgment; follow up with client. | 0.60 | 375.00 | V |
| 05/21/2018 | JH | Prepare index of exhibits for electronic filing; prepare final version of exhibits to be filed. | 1.80 | 225.00 | D, E, NC |
| | DJZ | Review documents to be filed; conference with opposing counsel re exhibit filings; office conference re same; emails re same. | 1.50 | 712.50 | D, E, NC |
| 05/25/2018 | KCK | Letter to counsel regarding status and settlement; emails with client. | 0.50 | 312.50 | NC |
| 05/30/2018 | JWW | Confer w/KK re motion for attorney's fees; legal research & analysis re entitlement to attorney's fees under FDUPTA & Lanham Act; review attorney's fees motions for fees under FDUPTA and Lanham Act; review case file | 5.20 | 2,080.00 | E, BB |
| | DJZ | Emails with Mr. Kaplan re attorneys' fees motion. | 0.30 | 142.50 | V |
| 05/31/2018 | DJZ | Review motion for bond. | 0.10 | 47.50 | NC |

119

# Coffey Burlington Invoice Analysis

| Date | Name | Description | Time | Amount | Objections |
|------|------|-------------|------|--------|------------|
| | KCK | Follow up on attorneys' fees motion; analysis of bond issues. | 0.80 | 500.00 | V, NC |
| | | | | | |
| | **EXPENSE** | Professional services (5054.01) Gervo Graphics & Consulting, Corp. | | 1,532.50 | NC |
| | | Photocopying - Black and White | | 0.90 | NC |
| | | Federal Express | | 187.04 | NC |
| | | Mileage/Parking | | 136.00 | NC |
| | | Business meals | | 528.79 | NC |
| | | Westlaw Research | | 1,029.45 | NC |
| | | Courier Service | | 934.92 | NC |
| | | Photocopying - Color | | 0.50 | NC |
| | | Print - Black and White | | 645.90 | NC, E |

```
                         RECAPITULATION
TIMEKEEPER                  HOURS  HOURLY RATE        TOTAL
Frances E. Blake             1.20     $300.00     $360.00
Jeffrey B. Crockett          2.00      625.00    1,250.00
Kevin C. Kaplan             87.30      625.00   54,562.50
David J. Zack               93.90      475.00   44,602.50
Scott Hiaasen                1.80      400.00      720.00
Juan Hernandez              91.00      125.00   11,375.00
Jared W. Whaley             11.30      400.00    4,520.00
```